## UNITED STATES DISTRICT COURT
## DISTRICT OF COLUMBIA

| | |
|---|---|
| In re Fannie Mae/Freddie Mac Senior Preferred Stock Purchase Agreement Class Action Litigations | Misc. Action No. 13-mc-1288 (RCL) |
| THIS DOCUMENT RELATES TO: ALL CASES | CLASS ACTION DECLARATION OF ERIC L. ZAGAR |

### DECLARATION OF ERIC L. ZAGAR IN SUPPORT OF CONSOLIDATED CLASS ACTION AND DERIVATIVE PLAINTIFFS' OMNIBUS MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS' MOTIONS TO DISMISS THE CONSOLIDATED AMENDED CLASS ACTION AND DERIVATIVE COMPLAINT, OR IN THE ALTERNATIVE, FOR SUMMARY JUDGMENT

I, Eric L. Zagar, hereby declare as follows:

1. I am a partner at Kessler Topaz Meltzer & Check, LLP, one of the Co-Lead Counsel for Plaintiffs in the above-captioned action.

2. I make this declaration in support of Plaintiffs' Omnibus Memorandum of Law in Opposition to Defendants' Motions to Dismiss the Consolidated Amended Class Action and Derivative Complaint, or in the Alternative, for Summary Judgment.

3. Attached hereto as Exhibit A is a true and correct copy of a Form 8-K filed by the Federal National Mortgage Association ("Fannie Mae") with the U.S. Securities and Exchange Commission on February 21, 2014.

4. Attached hereto as Exhibit B is a true and correct copy of a Form 8-K filed by the Federal Home Loan Mortgage Corporation ("Freddie Mac") with the U.S. Securities and Exchange Commission on February 27, 2014.

5.     Attached hereto as Exhibit C is a true and correct copy of an article published by Reuters on February 27, 2014 entitled "Freddie Mac profit moves U.S. housing bailout further into black."

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my information and belief.  Executed this 21st day of March, 2014, at Radnor, Pennsylvania.

_____
Eric L. Zagar

-2-

# *Exhibit A*

BUSINESS LAW RESEARCH

8-K

8-K

# UNITED STATES

## SECURITIES AND EXCHANGE COMMISSION

### Washington, DC 20549

## FORM 8-K

## CURRENT REPORT

### Pursuant to Section 13 or 15(d) of The Securities Exchange Act of 1934

### Date of Report (Date of earliest event reported): February 21, 2014

### Federal National Mortgage Association

### (Exact name of registrant as specified in its charter)

| Federally chartered corporation | 000-50231 | 52-0883107 |
|---|---|---|
| (State or other jurisdictionof incorporation) | (CommissionFile Number) | (IRS EmployerIdentification Number) |

| 3900 Wisconsin Avenue, NWWashington, DC | 20016 |
|---|---|
| (Address of principal executive offices) | (Zip Code) |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

**Registrant's telephone number, including area code: 202-752-7000**

**(Former Name or Former Address, if Changed Since Last Report): _____**

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions (*see* General Instruction A.2. below):

[ ]    Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

[ ]    Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

[ ]    Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

[ ]    Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

The information in this report, including information in the exhibits submitted herewith, shall not be deemed "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, or otherwise subject to the liabilities of Section 18, nor shall it be deemed incorporated by reference into any disclosure document relating to Fannie Mae (formally known as the Federal National Mortgage Association), except to the extent, if any, expressly incorporated by specific reference in that document.

**Item 2.02 Results of Operations and Financial Condition.**

On February 21, 2014, Fannie Mae filed its annual report on Form 10-K for the year ended December 31, 2013 and issued a news release reporting its financial results for the periods covered by the Form 10-K. The news release, a copy of which is furnished as Exhibit 99.1 to this report, is incorporated herein by reference.

**Item 7.01 Regulation FD Disclosure.**

On February 21, 2014, Fannie Mae posted to its Web site a 2013 Credit Supplement presentation consisting primarily of information about Fannie Mae's guaranty book of business. The presentation, a copy of which is furnished as Exhibit 99.2 to this report, is incorporated herein by reference. Fannie Mae's Web site address is www.fanniemae.com. Information appearing on the company's Web site is not incorporated into this report.

**Item 9.01 Financial Statements and Exhibits.**

*(d) Exhibits.*The exhibit index filed herewith is incorporated herein by reference.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

SIGNATURES

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

FEDERAL NATIONAL MORTGAGE ASSOCIATION

By /s/ David C. Benson

David C. Benson

Executive Vice President andChief Financial Officer

Date: February 21, 2014

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

EXHIBIT INDEX

The following exhibits are submitted herewith:

| Exhibit Number | Description of Exhibit |
|---|---|
| 99.1 | News release, dated February 21, 2014 |
| 99.2 | 2013 Credit Supplement presentation, dated February 21, 2014 |

Section 2. Financial Information
Item 2.02 Results of Operations and Financial Condition
Section 7. Regulation FD
Item 7.01 Regulation FD Disclosure
Section 9. Financial Statements and Exhibits
Item 9.01 Financial Statements and Exhibits
2013 PRESS RELEASE



**Resource Center: 1-800-732-6643**

**Exhibit 99.1**

**Contact:**   Pete Bakel

202-752-2034

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

**Date:**   February 21, 2014

**Fannie Mae Reports Comprehensive Income of $84.8 Billion for 2013 and $6.6 Billion for Fourth Quarter 2013**

**Fannie Mae Paid Treasury $82.5 Billion in Dividends in 2013**

- Fannie Mae reported annual net income for 2013 of $84.0 billion, which includes the release of the company's valuation allowance against its deferred tax assets, and annual pre-tax income for 2013 of $38.6 billion.

- Fannie Mae reported net income of $6.5 billion for the fourth quarter of 2013, the company's eighth consecutive quarterly profit, and pre-tax income of $8.3 billion for the fourth quarter of 2013.

- Fannie Mae will pay Treasury $7.2 billion in dividends in March 2014. With the March dividend payment, Fannie Mae will have paid a total of $121.1 billion in dividends to Treasury in comparison to $116.1 billion in draw requests since 2008. Dividend payments do not offset prior Treasury draws.

- Fannie Mae has funded the mortgage market with approximately $4.1 trillion in liquidity since 2009, enabling families to buy, refinance, or rent a home.

- Fannie Mae is supporting the housing recovery by providing access to affordable mortgages and by helping to build a safer, transparent, and sustainable housing finance system.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

- While Fannie Mae expects to be profitable for the foreseeable future, the company does not expect to repeat its 2013 financial results, as those results were positively affected by the release of the company's valuation allowance against its deferred tax assets, a significant increase in home prices during the year, and the large number of resolutions the company reached relating to representation and warranty matters and servicing matters.

WASHINGTON, DC— Fannie Mae (FNMA/OTC) reported annual net income of $84.0 billion and annual pre-tax income of $38.6 billion in 2013. This compares to net income of $17.2 billion and pre-tax income of $17.2 billion in 2012. Fannie Mae reported net income of $6.5 billion for the fourth quarter of 2013, the company's eighth consecutive quarterly profit, and pre-tax income of $8.3 billion for the fourth quarter of 2013. The company's comprehensive income of $6.6 billion for the fourth quarter of 2013 contributed to Fannie Mae's positive net worth of $9.6 billion as of December 31, 2013.

Fannie Mae will pay Treasury $7.2 billion in March 2014 as a dividend on the senior preferred stock, marking the first time in which the company's cumulative dividend payments to Treasury will exceed its total draws. Under the senior preferred stock purchase agreement, the payment of dividends does not offset prior draws.

Fannie Mae's strong 2013 pre-tax results were driven by continued stable revenues, credit-related income, and fair value gains. Credit-related income was positively affected by an increase in home prices, a decline

Fourth Quarter and Full Year 2013 Results                              1

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



in serious delinquency rates, and updated assumptions and data used to estimate the company's allowance for loan losses in 2013. Fannie Mae's 2013 financial results also were positively affected by the release of the company's valuation allowance against its deferred tax assets and the large number of resolutions the company entered into during the year relating to representation and warranty matters and servicing matters.

While Fannie Mae remains under conservatorship and subject to the restrictions of the senior preferred stock purchase agreement with Treasury, the company has undergone significant changes over the past several years resulting in improved financial performance and a stronger book of business. Fannie Mae expects to remain profitable for the foreseeable future. While the company expects its annual earnings to remain strong over the next few years, it expects its net income in future years will be substantially lower than its net income for 2013. For more information about Fannie Mae's expectations for its future financial performance, see the company's annual report on Form 10-K for the year ended December 31, 2013, filed with the SEC on February 21, 2014.

## ABOUT FANNIE MAE'S CONSERVATORSHIP

Fannie Mae has operated under the conservatorship of the Federal Housing Finance Agency ("FHFA") since September 6, 2008. Fannie Mae has not received funds from Treasury since the first quarter of 2012. The funding the company has received under its senior preferred stock purchase agreement with the U.S. Treasury has provided the company with the capital and liquidity needed to fulfill its mission of providing liquidity and support to the nation's housing finance markets and to avoid a trigger of mandatory receivership under the Federal Housing Finance Regulatory Reform Act of 2008. For periods through December 31, 2013, Fannie Mae has requested cumulative draws totaling $116.1 billion and paid $113.9 billion in dividends to Treasury. Following the company's March 2014 dividend payment of $7.2 billion to Treasury, Fannie Mae's cumulative dividend payments to Treasury will exceed total draws from Treasury. Under the senior preferred stock purchase agreement, the payment of dividends does not offset prior draws. As a result, Treasury maintains a liquidation preference of $117.1 billion on the company's senior preferred stock.

**Treasury Draws and Dividend Payments**

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.





Fourth Quarter and Full Year 2013 Results                        2

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

(1)          Treasury draw requests are shown in the period for which requested and do not include the initial $1.0 billion liquidation preference of Fannie Mae's senior preferred stock, for which Fannie Mae did not receive any cash proceeds. The payment of dividends does not offset prior Treasury draws.

(2)          The company's dividend for the first quarter of 2014 is calculated based on the company's net worth of $9.6 billionas of December 31, 2013 less the applicable capital reserve amount of $2.4 billion.

(3)          Amounts may not sum due to rounding.

In August 2012, the terms governing the company's dividend obligations on the senior preferred stock were amended. The amended senior preferred stock purchase agreement does not allow the company to build a capital reserve. Beginning in 2013, the required senior preferred stock dividends each quarter equal the amount, if any, by which the company's net worth as of the end of the immediately preceding fiscal quarter exceeds an applicable capital reserve amount. The capital reserve amount was $3.0 billion for each quarterly dividend period in 2013, decreased to $2.4 billion for dividend periods in 2014 and will continue to be reduced by $600 million each year until it reaches zero on January 1, 2018.

The amount of remaining funding available to Fannie Mae under the senior preferred stock purchase agreement with Treasury is currently $117.6 billion.

Fannie Mae is not permitted to redeem the senior preferred stock prior to the termination of Treasury's funding commitment under the senior preferred stock purchase agreement. The limited circumstances under which Treasury's funding commitment will terminate are described in "Business—Conservatorship and Treasury Agreements" in the company's annual report on Form 10-K for the year ended   December 31, 2013.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

## PROVIDING LIQUIDITY AND SUPPORT TO THE MARKET

Fannie Mae provided approximately $4.1 trillion in liquidity to the mortgagemarket from January 1, 2009 through December 31, 2013through its purchases and guarantees of loans, which enabled borrowers to complete 12.3 million mortgage refinancings and 3.7 million home purchases, and provided financing for 2.2 million units of multifamily housing.



Fourth Quarter and Full Year 2013 Results                    3

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



Fannie Mae's market share remained high in 2013 as the company has continued to meet the needs of the single-family mortgage market in the absence of substantial issuances of mortgage-related securities by private institutions during the year. The company remained the largest single issuer of single-family mortgage-related securities in the secondary market during the fourthquarter of 2013, with an estimated market share of new single-family mortgage-related securities issuances of 46percent, compared with 48percent in the fourthquarter of 2012 and 47percent for all of 2013.



Fannie Mae also remained a continuous source of liquidity in the multifamily market in 2013. As of September 30, 2013 (the latest date for which information is available), the company owned or guaranteed approximately 21percent of the outstanding debt on multifamily properties.

**HELPING TO BUILD A SUSTAINABLE HOUSING FINANCE SYSTEM**

In addition to continuing to provide liquidity and support to the mortgage market, Fannie Mae has devoted significant resources toward helping to build a sustainable housing finance system for the future, primarily through pursuing the strategic goals identified by its conservator, FHFA. These strategic goals are: build a new infrastructure for the secondary mortgage market; gradually contract the company's dominant presence in the marketplace while simplifying and shrinking its operations; and maintain foreclosure prevention activities and credit availability for new and refinanced mortgages.

**CREDIT QUALITY**

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

**<u>New Single-Family Book of Business</u>**: While continuing to make it possible for families to purchase, refinance, or rent a home, Fannie Mae has established responsible credit standards. Since 2009, Fannie Mae has seen the effect of actions it took, beginning in 2008, to significantly strengthen its underwriting and eligibility standards and change its pricing to promote sustainable homeownership and stability in the housing market. As of December 31, 2013, 77 percent of Fannie Mae's single-family guaranty book of business consisted of loans it had purchased or guaranteed since the beginning of 2009. Given their strong credit risk profile and based on their performance so far, the company expects that in the aggregate these loans will be profitable over their lifetime, meaning the company's fee income on these loans will exceed the company's credit losses and administrative costs for them.

Fourth Quarter and Full Year 2013 Results                                    4

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.





Single-family conventional loans acquired by Fannie Mae in2013had a weighted average borrower FICO credit score at origination of 753and an average original loan-to-value ("LTV") ratio of 76percent.

**Loss Reserves**:The company's total loss reserves decreased to $47.3 billionas of December 31, 2013from$62.6 billionas of December 31, 2012. The company's total loss reserves peaked at $76.9 billion as of December 31, 2011.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



Fannie Mae's single-family serious delinquency rate has declined each quarter since the first quarter of 2010, and was 2.38percent as of December 31, 2013, compared with 5.47 percent as of March 31, 2010. This decrease is primarily the result of home retention solutions, foreclosure alternatives, and completed foreclosures, as well as the company's acquisition of loans with stronger credit profiles since the beginning of 2009.

Fourth Quarter and Full Year 2013 Results                                    5

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.





**HOME RETENTION SOLUTIONS AND FORECLOSURE ALTERNATIVES**

To reduce the credit losses Fannie Mae ultimately incurs on its legacy book of business, the company has been focusing its efforts on several strategies, including reducing defaults by offering home retention solutions, such as loan modifications. Fannie Mae completed approximately 39,000 loan modifications during the fourth quarter of 2013 and approximately 160,000 for the full year of 2013.

Fannie Mae views foreclosure as a last resort. For homeowners and communities in need, the company offers alternatives to foreclosure. We provided approximately 234,000 loan workouts in 2013 to help homeowners stay in their homes or otherwise avoid foreclosure. These efforts helped to stabilize neighborhoods, home prices and the housing market. In dealing with homeowners in distress, the company first seeks home retention solutions, which enable borrowers to stay in their homes, before turning to foreclosure alternatives. When there is no viable home retention solution or foreclosure alternative that can be applied, the company seeks to move to foreclosure expeditiously in an effort to minimize prolonged delinquencies that can hurt local home values and destabilize communities.

**Single-Family Loan Workouts**

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

[Note: The following table/form is too wide to be printed on a single page. For meaningful review of its contents the table must be assembled with part numbers in ascending order from left to right. Row numbers, which are not part of the original data, have been added in the margins and can be used to align rows across the parts.]

```
*********************************************************************
************** This is piece: 1
*********************************************************************
```

| | | For the Year Ended December 31, | | |
|---|---|---|---|---|
| | | 2013 | | 2012 |
| | | Unpaid Principal Balance | Number of Loans | Unpaid Principal Balance |
| | | (Dollars in millions) | | |
| 7 | Home retention strategies: | | | |
| 8 | Modifications | $   28,801 | 160,007 | $   30,640 |
| 9 | Repayment plans and forbearances completed | 1,594 | 12,022 | 3,298 |
| 10 | HomeSaver Advance first-lien loans | — | — | — |
| 11 | Total home retention strategies | 30,395 | 172,029 | 33,938 |
| 12 | Foreclosure alternatives: | | | |
| 13 | Short sales | 9,786 | 46,570 | 15,916 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | | |
|---|---|---|---|---|---|
| 14 | Deeds-in-lieu of foreclosure | 2,504 | | 15,379 | 2,590 |
| 15 | Total foreclosure alternatives | 12,290 | | 61,949 | 18,506 |
| 16 | Total loan workouts | $ | 42,685 | 233,978 | $ | 52,444 |
| 17 | Loan workouts as a percentage of single-family guaranty book of business | 1.48 | % | 1.33 | % | 1.85 |

********************************************************************
************** This is piece: 2
********************************************************************

| | | Number of Loans | 2011 | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | Number of Loans | Unpaid Principal Balance | | Number of Loans |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | 163,412 | $ | 42,793 | 213,340 |
| 9 | | 23,329 | 5,042 | 35,318 |
| 10 | | — | — | — |
| 11 | | 186,741 | 47,835 | 248,658 |
| 12 | | | | | |
| 13 | | 73,528 | 15,412 | 70,275 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| 14 | | 15,204 | | 1,679 | | 9,558 |
|----|--|--------|--|-------|--|-------|
| 15 | | 88,732 | | 17,091 | | 79,833 |
| 16 | | 275,473 | | $      64,926 | | 328,491 |
| 17 | % | 1.57      % | | 2.29 | % | 1.85 |

```
*******************************************************************
************** This is piece: 3
*******************************************************************
```

| | | 2010 | |
|----|--|------|--|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | **Unpaid Principal Balance** | **Number of Loans** |
| 6 | | | |
| 7 | | | |
| 8 | | $      82,826 | 403,506 |
| 9 | | 4,385 | 31,579 |
| 10 | | 688 | 5,191 |
| 11 | | 87,899 | 440,276 |
| 12 | | | |
| 13 | | 15,899 | 69,634 |
| 14 | | 1,053 | 5,757 |
| 15 | | 16,952 | 75,391 |
| 16 | | $      104,851 | 515,667 |
| 17 | % | 3.66      % | 2.87      % |

Fourth Quarter and Full Year 2013 Results                    6

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



## REFINANCING INITIATIVES

Through the company's Refi Plus™initiative, which offers refinancing flexibility to eligible Fannie Mae borrowers and includes HARP, the company acquired approximately 139,000 loansin the fourth quarter of 2013 and approximately 1 millionloans for the full year of2013. Some borrowers' monthly payments increased as they took advantage of the ability to refinance through Refi Plus to reduce the term of their loan, to switch from an adjustable-rate mortgage to a fixed-rate mortgage, or to switch from an interest-only mortgage to a fully amortizing mortgage. Even taking these into account, refinancings delivered to Fannie Mae through Refi Plus in2013reduced borrowers' monthly mortgage payments by an average of $223.



## FORECLOSURES AND REO

Fannie Mae acquired 32,208single-family REO properties, primarily through foreclosure, in the fourthquarter of2013, compared with 37,353in the third quarter of2013. As of December 31, 2013, the company's inventory of single-family REO properties was 103,229, compared with 100,941 as of September 30, 2013. The carrying value of the company's

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

single-family REO was $10.3 billionas of December 31, 2013.

The company's single-family foreclosure rate was 0.82percent for the full year of2013. This reflects the number of single-family properties acquired through foreclosure or deeds-in-lieu of foreclosure as a percentage of the total number of loans in Fannie Mae's single-family guaranty book of business.

Fourth Quarter and Full Year 2013 Results                                    7

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



## Single-Family Foreclosed Properties

[Note: The following table/form is too wide to be printed on a single page. For meaningful review of its contents the table must be assembled with part numbers in ascending order from left to right. Row numbers, which are not part of the original data, have been added in the margins and can be used to align rows across the parts.]

```
*********************************************************************
*************** This is piece: 1
*********************************************************************
```

| | | For the Year Ended December 31, | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | **2013** | **2012** | **2011** |
| 5 | Single-family foreclosed properties (number of properties): | | | |
| 6 | Beginning of period inventory of single-family foreclose | 105,666 | 118,528 | 162,489 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | | | |
|---|---|---|---|---|---|---|
| | d properties (REO) | | | | | |
| 7 | Total properties acquired through foreclosure | 144,384 | | 174,479 | | 199,696 |
| 8 | Dispositions of REO | (146,821 | ) | (187,341 | ) | (243,657 |
| 9 | End of period inventory of single-family foreclosed properties (REO) | 103,229 | | 105,666 | | 118,528 |
| 10 | Carrying value of single-family foreclosed properties (dollars in millions) | $       10,334 | | $        9,505 | | $ |
| 11 | Single-family foreclosure rate | 0.82 | % | 0.99 | % | 1.13 |

*************************************************************
************** This is piece: 2
*************************************************************

| |
|---|
| 1 |
| 2 |
| 3 |
| 4 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | |
|---|---|
| 5 | |
| 6 | |
| 7 | |
| 8 | ) |
| 9 | |
| 10 | 9,692 |
| 11 | % |

The company provides further discussion of its financial results and condition, credit performance, fair value balance sheets, and other matters in its annual report on Form 10-K for the year ended December 31, 2013, which was filed today with the Securities and Exchange Commission. Additional information about the company's credit performance, the characteristics of its guaranty book of business, its foreclosure-prevention efforts, and other measures is contained in the "2013 Credit Supplement" at www.fanniemae.com.

# # #

*In this release and the accompanying Appendix, the company has presented a number of estimates, forecasts, expectations, and other forward-looking statements regarding the company's future earnings and financial results, including its profitability; the company's future loss reserves; the profitability of its loans; its future dividend payments to Treasury; and the impact of the company's actions to reduce credit losses. These estimates, forecasts, expectations, and statements are forward looking statements based on the company's current assumptions regarding numerous factors, including future home prices and the future performance of its loans. Actual results, and future projections, could be materially different from what is set forth in the forward-looking statements as a result of home price changes, interest rate changes, unemployment rates, other macroeconomic and housing market variables, the company's future serious delinquency rates, government policy, credit availability, borrower behavior, including increases in the number of underwater borrowers who strategically default on their mortgage loan, the volume of loans it modifies, the nature, volume and effectiveness of its loss mitigation strategies and activities, significant changes in modification and foreclosure activity, management of its real estate owned inventory and pursuit of contractual remedies, changes in the fair value of its assets and liabilities, impairments of its assets, future legislative or regulatory requirements that have a significant impact on the company's business such as a requirement that the company implement a principal forgiveness program, future updates to the company's models relating to loss reserves, including the assumptions used by these models, changes in generally accepted accounting principles, changes to the company's accounting policies, failures by its mortgage seller-servicers to fulfill their repurchase obligations to it, effects from activities the company takes to support the mortgage market and help borrowers, the conservatorship and its effect on the company's business, the investment by Treasury and its effect on the company's business, the uncertainty of the company's future, the company's future guaranty fee pricing and the impact of that pricing on the company's competitive environment, challenges the company faces in retaining and hiring qualified employees, the deteriorated credit performance of many loans in the company's guaranty book of business, a decrease in the company's credit ratings, defaults by one or more institutional counterparties, resolution or settlement agreements the company may enter into with its counterparties, operational control weaknesses, changes in the structure and regulation of the financial services industry, the company's ability to access the debt markets, disruptions in the housing, credit, and stock markets, government investigations and litigation, the performance of the company's servicers, conditions in the foreclosure environment, natural or other disasters, and many other factors, including those discussed in the "Risk Factors" section of and elsewhere in the company's annual*

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

*report on Form 10-K for the year ended December 31, 2013, and elsewhere in this release.*

*Fannie Mae provides Web site addresses in its news releases solely for readers' information. Other content or information appearing on these Web sites is not part of this release.*

*Fannie Mae enables people to buy, refinance, or rent a home.*

*Visit us at:* <u>*www.fanniemae.com/progress*</u>

*Follow us on Twitter:* <u>*http://twitter.com/FannieMae*</u>

Fourth Quarter and Full Year 2013 Results                              8

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



# APPENDIX

## SUMMARY OF FOURTH QUARTER AND FULL YEAR 2013 RESULTS

Fannie Mae reported net income of $6.5 billionfor the fourthquarter of 2013, compared with net income of $8.7 billionfor the third quarter of 2013and net income of$7.6 billionfor the fourthquarter of 2012. The company reported net income of $84.0 billionfor 2013, compared with net income of $17.2 billion for 2012.

## Summary of Financial Results

[Note: The following table/form is too wide to be printed on a single page. For meaningful review of its contents the table must be assembled with part numbers in ascending order from left to right. Row numbers, which are not part of the original data, have been added in the margins and can be used to align rows across the parts.]

```
*****************************************************************
************** This is piece: 1
*****************************************************************
```

| | | 4Q13 | 3Q13 |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | (Dollars in millions) | | |
| 4 | Net interest income | $    4,851 | $    5,582 |
| 5 | Fee and other income | 2,136 | 741 |
| 6 | **Net revenues** | 6,987 | 6,323 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | | |
|---|---|---|---|---|---|
| 7 | Investment gains, net | 135 | | 648 | |
| 8 | Net other-than-temporary impairments | (22 | ) | (27 | ) |
| 9 | Fair value gains (losses), net | 961 | | 335 | |
| 10 | Administrative expenses | (632 | ) | (646 | ) |
| 11 | Credit-related income | | | | |
| 12 | Benefit for credit losses | — | | 2,609 | |
| 13 | Foreclosed property income | 1,082 | | 1,165 | |
| 14 | Total credit-related income | 1,082 | | 3,774 | |
| 15 | Other non-interest expenses (1) | (237 | ) | (308 | ) |
| 16 | Net gains (losses) and income (expenses) | 1,287 | | 3,776 | |
| 17 | Income | 8,274 | | 10,099 | |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | | | |
|---|---|---|---|---|---|---|
| | before federal income taxes | | | | | |
| 18 | (Provision) benefit for federal income taxes | (1,816 | ) | | (1,355 | ) |
| 19 | **Net income** | 6,458 | | | 8,744 | |
| 20 | Less: Net (income) loss attributable to the noncontrolling interest | (1 | ) | | (7 | ) |
| 21 | Net income attributable to Fannie Mae | $ 6,457 | | | $ 8,737 | |
| 22 | Total comprehensive income attributable to Fannie Mae | $ 6,590 | | | $ 8,603 | |
| 23 | Preferred stock dividends | $ (7,191 | ) | | $ (8,617 | ) |

```
*****************************************************************
**************** This is piece: 2
*****************************************************************
```

| |
|---|
| 1 |
| 2 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | Variance | FY 2013 | FY 2012 |
|---|---|---|---|
| 3 | | | |
| 4 | $      (731        ) | $      22,404 | $      21,501 |
| 5 | 1,395 | 3,930 | 1,487 |
| 6 | 664 | 26,334 | 22,988 |
| 7 | (513        ) | 1,191 | 487 |
| 8 | 5 | (64        ) | (713 |
| 9 | 626 | 2,959 | (2,977 |
| 10 | 14 | (2,545        ) | (2,367 |
| 11 | | | |
| 12 | (2,609        ) | 8,949 | 852 |
| 13 | (83        ) | 2,839 | 254 |
| 14 | (2,692        ) | 11,788 | 1,106 |
| 15 | 71 | (1,096        ) | (1,304 |
| 16 | (2,489        ) | 12,233 | (5,768 |
| 17 | (1,825        ) | 38,567 | 17,220 |
| 18 | (461        ) | 45,415 | — |
| 19 | (2,286        ) | 83,982 | 17,220 |
| 20 | 6 | (19        ) | 4 |
| 21 | $      (2,280        ) | $      83,963 | $      17,224 |
| 22 | $      (2,013        ) | $      84,782 | $      18,843 |
| 23 | $      1,426 | $      (85,419        ) | $      (15,827 |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* This is piece: 3
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | Variance |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | $      903 |
| 5 | 2,443 |
| 6 | 3,346 |
| 7 | 704 |
| 8 | )      649 |
| 9 | )      5,936 |
| 10 | )      (178        ) |
| 11 | |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| 12 | | 8,097 | |
| 13 | | 2,585 | |
| 14 | | 10,682 | |
| 15 | ) | 208 | |
| 16 | ) | 18,001 | |
| 17 | | 21,347 | |
| 18 | | 45,415 | |
| 19 | | 66,762 | |
| 20 | | (23 | ) |
| 21 | | $ 66,739 | |
| 22 | | $ 65,939 | |
| 23 | ) | $ (69,592 | ) |

(1)     Consists of debt extinguishment gains (losses), net, TCCA fees and other expenses.

**Net revenues** were $7.0 billion for the fourth quarter of 2013, compared with $6.3 billion for the third quarter of 2013. For the year, net revenues were $26.3 billion, up from $23.0 billion in 2012.

*Net interest income* was $4.9 billion for the fourth quarter of 2013, compared with $5.6 billion for the third quarter of 2013. The decrease in net interest income compared to the third quarter of 2013 was due to lower amortization driven by prepayment volumes and lower interest income from retained mortgage portfolio assets due to a decline in the company's retained mortgage portfolio. For the year, net interest income was $22.4 billion for 2013, compared with net interest income of $21.5 billion for 2012. The increase in net interest income compared to 2012 was due primarily to higher amortization driven by prepayment volumes and an increase in guaranty fees, partially offset by lower interest income from retained mortgage portfolio assets due to a decline in the company's retained mortgage portfolio.

Fourth Quarter and Full Year 2013 Results                    9

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

**Fannie Mae**

*Fee and other income* was $2.1 billion for the fourth quarter of 2013, compared with $741 million for the third quarter of 2013. For the year, fee and other income was $3.9 billion for 2013, compared with $1.5 billion for 2012. The increases in fee and other income were due primarily to funds the company received in 2013 pursuant to settlement agreements resolving certain lawsuits relating to private-label mortgage-related securities sold to Fannie Mae.



**Net Interest Income**
($ in Billions)

**Credit-related income**, which consists of recognition of a benefit for credit losses and foreclosed property income, was $1.1 billion in the fourth quarter of 2013, compared with $3.8 billion in the third quarter of 2013. Credit-related income decreased in the fourth quarter of 2013 compared with the third quarter of 2013 due primarily to slower home price improvement in the quarter. For the year, credit-related income was $11.8 billion, compared with credit-related income of $1.1 billion in 2012. The company's credit results for 2013 and 2012 were positively impacted by increases in home prices, which resulted in reductions in our loss reserves. Credit-related income improved year over year due primarily to a decline in the number of delinquent loans in the company's single-family guaranty book of business; recognition of compensatory fee income in 2013 related to servicing matters and gains resulting from resolution agreements reached in 2013 related to representation and warranty matters; and updates to assumptions and data used to estimate the company's allowance for loan losses of individually impaired single-family loans, which resulted in a decrease to the company's allowance for loan losses.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



Fourth Quarter and Full Year 2013 Results                    10

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

**Credit losses,** which the company defines as net charge-offs plus foreclosed property expense, excluding the effect of certain fair-value losses, were $260 million in the fourthquarter of 2013, compared with $1.1 billion in the third quarter of 2013. For the year, credit losses were $4.5 billioncompared with $14.6 billionin 2012. Credit losses decreased in 2013 compared with 2012 due primarily to the recognition of compensatory fee income in 2013 related to servicing matters and gains resulting from resolution agreements reached in 2013 related to representation and warranty matters. Also contributing to the decrease in credit losses in 2013 was an improvement in sales prices on Fannie Mae-owned properties and lower REO acquisitions driven primarily by lower delinquencies.



**Total loss reserves**, which reflect the company's estimate of the probable losses the company has incurred in its guaranty book of business, including concessions it granted borrowers upon modification of their loans, were $47.3 billionas of December 31, 2013, compared with $48.4 billion as of September 30, 2013 and $62.6 billion as of December 31, 2012. The total loss reserve coverage to total nonaccrual loans was57percent as of December 31, 2013, compared with55percent as of December 31, 2012 and54percent as of December 31, 2011.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



**Net fair value gains** were $1.0 billion in the fourth quarter of 2013, compared with $335 million in the third quarter of 2013. For the year, net fair value gains were $3.0 billion, compared with net fair value losses of $3.0 billion in 2012. The company recorded fair value gains in the fourth quarter of 2013 and for the full year of 2013 due primarily to fair value gains on risk management derivatives as interest rates increased during the year.

Fourth Quarter and Full Year 2013 Results                                11

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



Net Fair Value Gains/(Losses)
($ in Billions)

**BUSINESS SEGMENT RESULTS**

The business groups running Fannie Mae's three reporting segments – its Single-Family business, its Multifamily business, and its Capital Markets group – engage in complementary business activities in pursuing the company's mission of providing liquidity, stability, and affordability to the U.S. housing market. The company's Single-Family and Multifamily businesses work with Fannie Mae's lender customers, who deliver mortgage loans that the company purchases and securitizes into Fannie Mae MBS. The Capital Markets group manages the company's mortgage-related assets and other interest-earning non-mortgage investments, funding purchases of mortgage-related assets primarily with proceeds received from the issuance of Fannie Mae debt securities in the domestic and international capital markets. The Capital Markets group also provides liquidity to the mortgage market through short-term financing and other activities.

**Single-Family** business had net income of $2.1 billionin the fourthquarter of 2013, compared with net income of $4.7 billion in the third quarter of 2013. The decrease in net income in the fourth quarter compared to the third quarter was driven by lower credit-related income due primarily to slower home price improvement in the quarter. For the year, the Single-Family business had net income of $48.3 billion, compared with net income of $6.3 billion in 2012. The improvement in annual net income was due primarily to the release of the company's valuation allowance against its deferred tax assets, as well as an increase in credit-related income. In addition, guaranty fee income increased in 2013

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

compared with 2012 due to the impact of guaranty fee increases. The single-family guaranty book of business was $2.89 trillionas of December 31, 2013, compared with $2.88 trillion as of September 30, 2013 and $2.83 trillionas of December 31, 2012.

**Multifamily**business had net income of $706 millionin the fourthquarter of 2013, compared with $478 million in the third quarter of 2013. The increase in net income in the fourth quarter compared to the third quarter was driven primarily by increased credit-related income due to improvements in property valuations, as well as increased gains from partnership investments as the continued strength of national multifamily market fundamentals resulted in improved property-level operating performance and increased gains on the sale of investments. For the year, Multifamily had net income of $10.1 billion, compared with $1.5 billionin 2012. The improvement in annual net income was due primarily to the release of the company's valuation allowance against its deferred tax assets, as well as increased credit-related income due to improvements in default and loss severity trends and improvements in property

Fourth Quarter and Full Year 2013 Results                    12

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

**FannieMae**

valuations. The Multifamilyguaranty book of business was $200.6 billionas of December 31, 2013, compared with $203.7 billion as of September 30, 2013 and $206.2 billionas of December 31, 2012.

**Capital Markets**group had net income of $4.5 billionin the fourthquarter of 2013, compared with $3.8 billionin the third quarter of 2013. The increase in quarterly net income was due primarily to settlement agreements resolving certain lawsuits relating to private-label mortgage-related securities sold to Fannie Mae and fair value gains on the company's risk management derivatives as interest rates increased during the quarter. The group had net income of $27.5 billionfor the year, compared with $14.2 billionfor 2012. The improvement in annual net income was due primarily to the release of the company's valuation allowance against its deferred tax assets, the recognition of fair value gains in 2013 compared with fair value losses in 2012, and the increase in fee and other income as a result of funds the company received pursuant to settlement agreements resolving certain lawsuits relating to private-label mortgage-related securities sold to Fannie Mae. The improvement in net income was partially offset by a decline in net interest income due to a decline in the company's retained mortgage portfolio. The Capital Markets retained mortgage portfolio balance decreased to $490.7 billionas of December 31, 2013, compared with $633.1 billionas of December 31, 2012, resulting from purchases of $269.4 billionand liquidations and sales of$411.8 billionduring the year.

## Business Segments

[Note: The following table/form is too wide to be printed on a single page. For meaningful review of its contents the table must be assembled with part numbers in ascending order from left to right. Row numbers, which are not part of the original data, have been added in the margins and can be used to align rows across the parts.]

```
*********************************************************************
************** This is piece: 1
*********************************************************************
```

| | | 4Q13 | 3Q13 | Variance |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | (Dollars in millions) | | | |
| 4 | Single- | | | |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

|   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|
|   | **Family Segment:** |   |   |   |   |   |   |
| 5 | Guaranty fee income | $ | 2,830 | $ | 2,719 | $ |   |
| 6 | Credit-related income |   | 848 |   | 3,642 |   | (2,794 |
| 7 | Other |   | (877 ) |   | (865 ) |   | (12 |
| 8 | Income before federal income taxes |   | 2,801 |   | 5,496 |   | (2,695 |
| 9 | (Provision) benefit for federal income taxes |   | (667 ) |   | (751 ) |   | 84 |
| 10 | Net income | $ | 2,134 | $ | 4,745 | $ |   |
| 11 | **Multifamily Segment:** |   |   |   |   |   |   |
| 12 | Guaranty fee income | $ | 315 | $ | 311 | $ |   |
| 13 | Credit-related income |   | 234 |   | 132 |   | 102 |
| 14 | Other |   | 203 |   | 43 |   | 160 |
| 15 | Income before federal income taxes |   | 752 |   | 486 |   | 266 |
| 16 | (Provision) benefit for federal income taxes |   | (46 ) |   | (8 ) |   | (38 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | | |
|---|---|---|---|---|---|
| | taxes | | | | |
| 17 | Net income | $ | 706 | $ | 478 | $ |
| 18 | **Capital Markets Segment:** | | | | |
| 19 | Net interest income | $ | 2,031 | $ | 2,311 | $ |
| 20 | Investment gains, net | | 1,074 | | 1,590 | (516 |
| 21 | Fair value gains (losses), net | | 1,061 | | 371 | 690 |
| 22 | Other | | 1,461 | | 123 | 1,338 |
| 23 | Income before federal income taxes | | 5,627 | | 4,395 | 1,232 |
| 24 | (Provision) benefit for federal income taxes | | (1,103 | ) | (596 | ) | (507 |
| 25 | Net income | $ | 4,524 | $ | 3,799 | $ |

******************************************************************
************** This is piece: 2
******************************************************************

| | | | 2013 | | 2012 |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | **2013** | | **2012** |
| 4 | | | | | |
| 5 | 111 | | $ | 10,468 | $ | 8,151 |
| 6 | | ) | | 11,205 | | 919 |
| 7 | | ) | | (2,507 | ) | (2,700 | ) |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | |
|---|---|---|---|
| 8 | ) | 19,166 | 6,370 |
| 9 | | 29,110 | (80 ) |
| 10 | (2,611 ) | $ 48,276 | $ 6,290 |
| 11 | | | |
| 12 | 4 | $ 1,217 | $ 1,040 |
| 13 | | 583 | 187 |
| 14 | | 345 | 80 |
| 15 | | 2,145 | 1,307 |
| 16 | ) | 7,924 | 204 |
| 17 | 228 | $ 10,069 | $ 1,511 |
| 18 | | | |
| 19 | (280 ) | $ 9,764 | $ 13,241 |
| 20 | ) | 4,911 | 6,217 |
| 21 | | 3,148 | (3,041 ) |
| 22 | | 1,319 | (2,092 ) |
| 23 | | 19,142 | 14,325 |
| 24 | ) | 8,381 | (124 ) |
| 25 | 725 | $ 27,523 | $ 14,201 |

*********************************************************************
************** This is piece: 3
*********************************************************************

| | Variance |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | $ 2,317 |
| 6 | 10,286 |
| 7 | 193 |
| 8 | 12,796 |
| 9 | 29,190 |
| 10 | $ 41,986 |
| 11 | |
| 12 | $ 177 |
| 13 | 396 |
| 14 | 265 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | |
|---|---|
| 15 | 838 |
| 16 | 7,720 |
| 17 | $      8,558 |
| 18 | |
| 19 | $     (3,477      ) |
| 20 | (1,306      ) |
| 21 | 6,189 |
| 22 | 3,411 |
| 23 | 4,817 |
| 24 | 8,505 |
| 25 | $      13,322 |

Fourth Quarter and Full Year 2013 Results                    13

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



## ANNEX I

## FANNIE MAE

**(In conservatorship)**

**Consolidated Balance Sheets**

**(Dollars in millions, except share amounts)**

[Note: The following table/form is too wide to be printed on a single page. For meaningful review of its contents the table must be assembled with part numbers in ascending order from left to right. Row numbers, which are not part of the original data, have been added in the margins and can be used to align rows across the parts.]

```
**********************************************************************
************** This is piece: 1
**********************************************************************
```

| | | As of December 31, | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | **As of December 31,** | | |
| 4 | | **2013** | | **2012** |
| 5 | | **ASSETS** | | |
| 6 | Cash and cash equivalents | $ | 19,228 | $ | 21,117 |
| 7 | Restricted cash (includes $23,982 and $61,976, | | 28,995 | | 67,919 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | |
|---|---|---|---|
| | respectively, related to consolidated trusts) | | |
| 8 | Federal funds sold and securities purchased under agreements to resell or similar arrangements | 38,975 | 32,500 |
| 9 | Investments in securities: | | |
| 10 | Trading, at fair value | 30,768 | 40,695 |
| 11 | Available-for-sale, at fair value (includes $998 and $935, respectively, related to consolidated trusts) | 38,171 | 63,181 |
| 12 | Total investments in securities | 68,939 | 103,876 |
| 13 | Mortgage loans: | | |
| 14 | Loans | 380 | 464 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | |
|---|---|---|---|
| | held for sale, at lower of cost or fair value (includes $31 and $72, respectively, related to consolidated trusts) | | |
| 15 | Loans held for investment, at amortized cost: | | |
| 16 | Of Fannie Mae | 300,159 | 355,544 |
| 17 | Of consolidated trusts (includes $14,268 and $10,800, respectively, at fair value and loans pledged as collateral that may be sold or repledged of $442 and $943, respectively) | 2,769,547 | 2,652,193 |
| 18 | Total loans | 3,069,706 | 3,007,737 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | |
|---|---|---|---|---|
| | held for investment | | | |
| 19 | Allowance for loan losses | (43,846 | ) | (58,795 |
| 20 | Total loans held for investment, net of allowance | 3,025,860 | | 2,948,942 |
| 21 | Total mortgage loans | 3,026,240 | | 2,949,406 |
| 22 | Accrued interest receivable, net (includes $7,271 and $7,567, respectively, related to consolidated trusts) | 8,319 | | 9,176 |
| 23 | Acquired property, net | 11,621 | | 10,489 |
| 24 | Deferred tax assets, net | 47,560 | | — |
| 25 | Other assets (includes cash pledged as collateral | 20,231 | | 27,939 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | | |
|---|---|---|---|---|---|
| | of $1,590 and $1,222, respectively) | | | | |
| 26 | Total assets | $ | 3,270,108 | $ | 3,222,422 |
| 27 | | **LIABILITIES AND EQUITY** | | | |
| 28 | Liabilities: | | | | |
| 29 | Accrued interest payable (includes $8,276 and $8,645, respectively, related to consolidated trusts) | $ | 10,553 | $ | 11,303 |
| 30 | Debt: | | | | |
| 31 | Of Fannie Mae (includes $1,308 and $793, respectively, at fair value) | | 529,434 | | 615,864 |
| 32 | Of consolidated trusts (includes $14,976 and $11,647, respectively, at fair value) | | 2,705,089 | | 2,573,653 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| 33 | Other liabilities (includes $488 and $1,059, respectively, related to consolidated trusts) | 15,441 | 14,378 |
|---|---|---|---|
| 34 | Total liabilities | 3,260,517 | 3,215,198 |
| 35 | Commitments and contingencies (Note 19) | — | — |
| 36 | Fannie Mae stockholders' equity: | | |
| 37 | Senior preferred stock, 1,000,000 shares issued and outstanding | 117,149 | 117,149 |
| 38 | Preferred stock, 700,000,000 shares are authorized—555,374,922 shares issued and outstanding | 19,130 | 19,130 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | |
|---|---|---|---|---|
| 39 | Common stock, no par value, no maximum authorizaton—1,30 8,762,703 shares issued, 1,158,080 ,657 and 1,158,077 ,970 shares outstandi ng, respectiv ely | 687 | | 687 |
| 40 | Accumul ated deficit | (121,227 | ) | (122,766 |
| 41 | Accumul ated other comprehe nsive income | 1,203 | | 384 |
| 42 | Treasury stock, at cost, 150,682,0 46 and 150,684,7 33 shares, respectiv ely | (7,401 | ) | (7,401 |
| 43 | Total Fannie Mae stockhold ers' equity | 9,541 | | 7,183 |
| 44 | Noncontr olling | 50 | | 41 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | |
|---|---|---|---|---|
| | interest | | | |
| 45 | Total equity (See Note 1:*Impact of U.S. Government Support* and *(Loss) Earnings per Share* for information on our dividend obligation to Treasury) | 9,591 | | 7,224 |
| 46 | Total liabilities and equity | $    3,270,108 | | $    3,222,422 |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\*\*\*\*\*\*\*\*\*\*\*\* This is piece: 2
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| |
|---|
| 1 |
| 2 |
| 3 |
| 4 |
| 5 |
| 6 |
| 7 |
| 8 |
| 9 |
| 10 |
| 11 |
| 12 |
| 13 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | |
|---|---|
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | ) |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | ) |
| 41 | |
| 42 | ) |
| 43 | |
| 44 | |
| 45 | |
| 46 | |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

See Notes to Consolidated Financial Statements

Fourth Quarter and Full Year 2013 Results                                        14

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



**FANNIE MAE**

**(In conservatorship)**

**Consolidated Statements of Operations and Comprehensive Income (Loss)**

**(Dollars and shares in millions, except per share amounts)**

[Note: The following table/form is too wide to be printed on a single page. For meaningful review of its contents the table must be assembled with part numbers in ascending order from left to right. Row numbers, which are not part of the original data, have been added in the margins and can be used to align rows across the parts.]

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\*\*\*\*\*\*\*\*\*\*\*\* This is piece: 1
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

|   |   | For the Year Ended December 31, | | | |
|---|---|---|---|---|---|
| 1 |   | | | | |
| 2 |   | | | | |
| 3 |   | | | | |
| 4 |   | **2013** | | **2012** | |
| 5 | Interest income: | | | | |
| 6 | Trading securities | $ | 779 | $ | 989 |
| 7 | Available-for-sale securities | | 2,357 | | 3,299 |
| 8 | Mortgage loans (includes $101,448, $110,451, | | 114,238 | | 124,706 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | |
|---|---|---|---|
| | and $123,633, respectively, related to consolidated trusts) | | |
| 9 | Other | 175 | 196 |
| 10 | Total interest income | 117,549 | 129,190 |
| 11 | Interest expense: | | |
| 12 | Short-term debt | 131 | 152 |
| 13 | Long-term debt (includes $84,751, $95,612, and $108,641, respectively, related to consolidated trusts) | 95,014 | 107,537 |
| 14 | Total interest expense | 95,145 | 107,689 |
| 15 | Net interest income | 22,404 | 21,501 |
| 16 | Benefit (provision) for credit losses | 8,949 | 852 |
| 17 | Net interest income (loss) after | 31,353 | 22,353 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | |
|---|---|---|---|---|
| | benefit (provision) for credit losses | | | |
| 18 | Investment gains, net | 1,191 | | 487 |
| 19 | Net other-than-temporary impairments | (64 ) | | (713 |
| 20 | Fair value gains (losses), net | 2,959 | | (2,977 |
| 21 | Debt extinguishment gains (losses), net | 131 | | (244 |
| 22 | Fee and other income | 3,930 | | 1,487 |
| 23 | Non-interest income (loss) | 8,147 | | (1,960 |
| 24 | Administrative expenses: | | | |
| 25 | Salaries and employee benefits | 1,218 | | 1,195 |
| 26 | Professional services | 910 | | 766 |
| 27 | Occupanc | 189 | | 188 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | |
|---|---|---|---|---|
| | y expenses | | | |
| 28 | Other administrative expenses | 228 | | 218 |
| 29 | Total administrative expenses | 2,545 | | 2,367 |
| 30 | Foreclosed property (income) expense | (2,839            ) | | (254 |
| 31 | Temporary Payroll Tax Cut Continuation Act of 2011 ("TCCA") fees | 1,001 | | 238 |
| 32 | Other expenses, net | 226 | | 822 |
| 33 | Total expenses | 933 | | 3,173 |
| 34 | Income (loss) before federal income taxes | 38,567 | | 17,220 |
| 35 | Benefit for federal income taxes | 45,415 | | — |
| 36 | Net income (loss) | 83,982 | | 17,220 |
| 37 | Other | | | |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | |
|---|---|---|---|---|
| | comprehensive income: | | | |
| 38 | Changes in unrealized gains on available-for-sale securities, net of reclassification adjustments and taxes | 693 | | 1,735 |
| 39 | Other | 126 | | (116 |
| 40 | Total other comprehensive income | 819 | | 1,619 |
| 41 | Total comprehensive income(loss) | 84,801 | | 18,839 |
| 42 | Less: Comprehensive (income) loss attributable to noncontrolling interest | (19          ) | | 4 |
| 43 | Total comprehensive income (loss) attributab | $      84,782 | | $      18,843 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | |
|---|---|---|---|---|
| | le to Fannie Mae | | | |
| 44 | Net income (loss) | $ 83,982 | | $ 17,220 |
| 45 | Less: Net (income) loss attributable to noncontrolling interest | (19 ) | | 4 |
| 46 | Net income (loss) attributable to Fannie Mae | $ 83,963 | | $ 17,224 |
| 47 | Dividends distributed or available for distribution to senior preferred stockholder (Note 11) | (85,419 ) | | (15,827 |
| 48 | Net (loss) income attributable to common stockholders (Note 11) | $ (1,456 ) | | $ 1,397 |
| 49 | (Loss) earnings | | | |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | | |
|---|---|---|---|---|---|
| | per share: | | | | |
| 50 | Basic | $ | (0.25 | ) | $    0.24 |
| 51 | Diluted | | (0.25 | ) | 0.24 |
| 52 | Weighted-average common shares outstanding: | | | | |
| 53 | Basic | | 5,762 | | 5,762 |
| 54 | Diluted | | 5,762 | | 5,893 |

```
*********************************************************************
*************** This is piece: 2
*********************************************************************
```

| | | | 2011 |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | **2011** |
| 5 | | | |
| 6 | | | $    1,087 |
| 7 | | | 3,277 |
| 8 | | | 138,462 |
| 9 | | | 117 |
| 10 | | | 142,943 |
| 11 | | | |
| 12 | | | 310 |
| 13 | | | 123,352 |
| 14 | | | 123,662 |
| 15 | | | 19,281 |
| 16 | | | (26,718    ) |
| 17 | | | (7,437    ) |
| 18 | | | 506 |
| 19 | | ) | (308    ) |
| 20 | | ) | (6,621    ) |
| 21 | | ) | (232    ) |
| 22 | | | 1,163 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | |
|---|---|---|
| 23 | ) | (5,492 ) |
| 24 | | |
| 25 | | 1,236 |
| 26 | | 736 |
| 27 | | 179 |
| 28 | | 219 |
| 29 | | 2,370 |
| 30 | ) | 780 |
| 31 | | — |
| 32 | | 866 |
| 33 | | 4,016 |
| 34 | | (16,945 ) |
| 35 | | 90 |
| 36 | | (16,855 ) |
| 37 | | |
| 38 | | 622 |
| 39 | ) | (175 ) |
| 40 | | 447 |
| 41 | | (16,408 |
| 42 | | — |
| 43 | | $ (16,408 ) |
| 44 | | $ (16,855 ) |
| 45 | | — |
| 46 | | $ (16,855 ) |
| 47 | ) | (9,614 ) |
| 48 | | $ (26,469 ) |
| 49 | | |
| 50 | | $ (4.61 ) |
| 51 | | (4.61 ) |
| 52 | | |
| 53 | | 5,737 |
| 54 | | 5,737 |

See Notes to Consolidated Financial Statements

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

Fourth Quarter and Full Year 2013 Results                                    15

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



**FANNIE MAE**

**(In conservatorship)**

**Consolidated Statements of Cash Flows**

**(Dollars in millions)**

[Note: The following table/form is too wide to be printed on a single page. For meaningful review of its contents the table must be assembled with part numbers in ascending order from left to right. Row numbers, which are not part of the original data, have been added in the margins and can be used to align rows across the parts.]

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\*\*\*\*\*\*\*\*\*\*\*\* This is piece: 1
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | | **For the Year Ended December 31,** | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | **2013** | **2012** | **2011** |
| 5 | **Cash flows provided by (used in) operating activities:** | | | |
| 6 | Net income (loss) | $ 83,982 | $ 17,220 | $ |
| 7 | Reconcili | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ation of net income (loss) to net cash provided by (used in) operating activities: | | | | | |
| 8 | Amortization of cost basis adjustments | (5,104 | ) | (2,335 | ) | (369 |
| 9 | (Benefit) provision for credit losses | (8,949 | ) | (852 | ) | 26,718 |
| 10 | Current and deferred federal income taxes | (47,766 | ) | 10 | | 1,044 |
| 11 | Net change in trading securities | 1,575 | | 31,972 | | (17,048 |
| 12 | Net gains related to the disposition of acquired property and preforeclosure sales, including credit enhancements | (6,024 | ) | (6,009 | ) | (5,109 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | Other, net | (4,811 | ) | (3,005 | ) | (3,619 |
| 14 | Net cash provided by (used in) operating activities | 12,903 | | 37,001 | | (15,238 |
| 15 | **Cash flows provided by investing activities:** | | | | | |
| 16 | Purchases of trading securities held for investment | (7,521 | ) | (3,216 | ) | (2,951 |
| 17 | Proceeds from maturities and paydowns of trading securities held for investment | 2,491 | | 3,508 | | 2,591 |
| 18 | Proceeds from sales of trading securities held for investment | 14,585 | | 3,861 | | 1,526 |
| 19 | Purchases of available-for-sale securities | — | | (34 | ) | (192 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| 20 | Proceeds from maturities and paydowns of available-for-sale securities | 10,116 | | 12,636 | | 13,552 |
|----|----|----|----|----|----|----|
| 21 | Proceeds from sales of available-for-sale securities | 15,497 | | 1,306 | | 3,192 |
| 22 | Purchases of loans held for investment | (195,386 | ) | (210,488 | ) | (78,099 |
| 23 | Proceeds from repayments and sales of loans acquired as held for investment of Fannie Mae | 48,875 | | 31,322 | | 25,190 |
| 24 | Proceeds from repayments and sales of loans acquired as held for investment of | 631,088 | | 797,331 | | 544,145 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | | | |
|---|---|---|---|---|---|---|
| | consolidated trusts | | | | | |
| 25 | Net change in restricted cash | 38,924 | | (17,122 | ) | 12,881 |
| 26 | Advances to lenders | (139,162 | ) | (144,064 | ) | (70,914 |
| 27 | Proceeds from disposition of acquired property and preforeclosure sales | 38,349 | | 38,685 | | 47,248 |
| 28 | Net change in federal funds sold and securities purchased under agreements to resell or similar arrangements | (6,475 | ) | 13,500 | | (34,249 |
| 29 | Other, net | 1,373 | | 468 | | 468 |
| 30 | Net cash provided by investing activities | 452,754 | | 527,693 | | 464,388 |
| 31 | **Cash flows used in financing activities** | | | | | |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **:** | | | | | | |
| 32 | Proceeds from issuance of debt of Fannie Mae | 372,361 | | 736,065 | | 766,598 | |
| 33 | Payments to redeem debt of Fannie Mae | (459,745 | ) | (854,111 | ) | (815,838 | |
| 34 | Proceeds from issuance of debt of consolidated trusts | 409,979 | | 396,513 | | 233,516 | |
| 35 | Payments to redeem debt of consolidated trusts | (707,544 | ) | (832,537 | ) | (647,695 | |
| 36 | Payments of cash dividends on senior preferred stock to Treasury | (82,452 | ) | (11,608 | ) | (9,613 | |
| 37 | Proceeds from senior preferred stock purchase agreement with Treasury | — | | 4,571 | | 23,978 | |
| 38 | Other, net | (145 | ) | (9 | ) | 146 | |
| 39 | Net cash used in financing | (467,546 | ) | (561,116 | ) | (448,908 | |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

|  | | | | |
|---|---|---|---|---|
|  | activities | | | |
| 40 | **Net (decrease) increase in cash and cash equivalents** | (1,889        ) | 3,578 | 242 |
| 41 | Cash and cash equivalents at beginning of period | 21,117 | 17,539 | 17,297 |
| 42 | Cash and cash equivalents at end of period | $        19,228 | $        21,117 | $ |
| 43 | **Cash paid during the period for:** | | | |
| 44 | Interest | $        109,240 | $        119,259 | $ |
| 45 | Income taxes | 2,350 | — | — |
| 46 | **Non-cash activities:** | | | |
| 47 | Net mortgage loans acquired by assuming debt | $        433,007 | $        537,862 | $ |
| 48 | Net transfers from mortgage | 179,097 | 165,272 | 33,859 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

|    |                                                                                   |         |         |        |
|----|-----------------------------------------------------------------------------------|---------|---------|--------|
|    | loans of Fannie Mae to mortgage loans of consolidated trusts                      |         |         |        |
| 49 | Transfers from advances to lenders to loans held for investment of consolidated trusts | 137,074 | 133,554 | 69,223 |
| 50 | Net transfers from mortgage loans to acquired property                            | 34,024  | 46,981  | 56,517 |

*******************************************************************
************** This is piece: 2
*******************************************************************

| 1  |           |   |
|----|-----------|---|
| 2  |           |   |
| 3  |           |   |
| 4  |           |   |
| 5  |           |   |
| 6  | (16,855   | ) |
| 7  |           |   |
| 8  |           | ) |
| 9  |           |   |
| 10 |           |   |
| 11 |           | ) |
| 12 |           | ) |
| 13 |           | ) |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | |
|---|---|
| 14 | ) |
| 15 | |
| 16 | ) |
| 17 | |
| 18 | |
| 19 | ) |
| 20 | |
| 21 | |
| 22 | ) |
| 23 | |
| 24 | |
| 25 | |
| 26 | ) |
| 27 | |
| 28 | ) |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | ) |
| 34 | |
| 35 | ) |
| 36 | ) |
| 37 | |
| 38 | |
| 39 | ) |
| 40 | |
| 41 | |
| 42 | 17,539 |
| 43 | |
| 44 | 128,806 |
| 45 | |
| 46 | |
| 47 | 448,437 |
| 48 | |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| 49 |
| 50 |

See Notes to Consolidated Financial Statements

Fourth Quarter and Full Year 2013 Results                    16

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



**FANNIE MAE**

**(In conservatorship)**

**Consolidated Statements of Changes in Equity (Deficit)**

**(Dollars and shares in millions)**

[Note: The following table/form is too wide to be printed on a single page. For meaningful review of its contents the table must be assembled with part numbers in ascending order from left to right. Row numbers, which are not part of the original data, have been added in the margins and can be used to align rows across the parts.]

```
**************************************************************
*************** This is piece: 1
**************************************************************
```

| | | Fannie Mae Stockholders' Equity (Deficit) | | |
|---|---|---|---|---|
| | | Shares Outstanding | | |
| | | SeniorPreferred | Preferred | Common |
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | Balance as of January 1, 2011 | 1 | 577 | 1,119 |
| 7 | Change in investment in noncontrolling interest | — | — | — |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | |
|---|---|---|---|---|
| 8 | Comprehensive loss: | | | |
| 9 | Net loss | — | — | — |
| 10 | Other comprehensive income, net of tax effect: | | | |
| 11 | Changes in net unrealized losses on available-for-sale securities (net of tax of $250) | — | — | — |
| 12 | Reclassification adjustment for other-than-temporary impairments recognized in net loss (net of tax of $99) | — | — | — |
| 13 | Reclassification adjustment for gains included in net loss (net | — | — | — |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | |
|---|---|---|---|---|
| | of tax of $28) | | | |
| 14 | Prior service cost and actuarial gains, net of amortization for defined benefit plans | — | — | — |
| 15 | Total comprehensive loss | | | |
| 16 | Senior preferred stock dividends | — | — | — |
| 17 | Increase to senior preferred liquidation preference | — | — | — |
| 18 | Conversion of convertible preferred stock into common stock | — | (21          ) | 39 |
| 19 | Other | — | — | — |
| 20 | **Balance as of December 31, 2011** | 1 | 556 | 1,158 |
| 21 | Change in | — | — | — |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | |
|---|---|---|---|---|
| | investment in noncontrolling interest | | | |
| 22 | Comprehensive income: | | | |
| 23 | Net income | — | — | — |
| 24 | Other comprehensive income, net of tax effect: | | | |
| 25 | Changes in net unrealized losses on available-for-sale securities (net of tax of $702) | — | — | — |
| 26 | Reclassification adjustment for other-than-temporary impairments recognized in net income (net of tax of $250) | — | — | — |
| 27 | Reclassifi | — | — | — |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | |
|---|---|---|---|---|
| | cation adjustment for gains included in net income (net of tax of $9) | | | |
| 28 | Prior service cost and actuarial gains, net of amortization for defined benefit plans | — | — | — |
| 29 | Total comprehensive income | | | |
| 30 | Senior preferred stock dividends | — | — | — |
| 31 | Increase to senior preferred liquidation preference | — | — | — |
| 32 | Other | — | — | — |
| 33 | **Balance as of December 31, 2012** | 1 | 556 | 1,158 |
| 34 | Change in | — | — | — |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | |
|---|---|---|---|---|
| | investment in noncontrolling interest | | | |
| 35 | Comprehensive income: | | | |
| 36 | Net income | — | — | — |
| 37 | Other comprehensive income, net of tax effect: | | | |
| 38 | Changes in net unrealized gains on available-for-sale securities (net of tax of $529) | — | — | — |
| 39 | Reclassification adjustment for other-than-temporary impairments recognized in net income (net of tax of $22) | — | — | — |
| 40 | Reclassifi | — | — | — |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | | |
|---|---|---|---|---|
| | cation adjustment for gains included in net income (net of tax of $179) | | | |
| 41 | Prior service cost and actuarial gains, net of amortization for defined benefit plans (net of tax of $68) | — | — | — |
| 42 | Total comprehensive income | | | |
| 43 | Senior preferred stock dividends | — | — | — |
| 44 | Other | — | — | — |
| 45 | **Balance as of December 31, 2013** | 1 | 556 | 1,158 |

*******************************************************************
*************** This is piece: 2
*******************************************************************

| |
|---|
| 1 |
| 2 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | Senior Preferred Stock | PreferredStock | CommonStock |
|---|---|---|---|
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | $ 88,600 | $ 20,204 | $ 667 |
| 7 | — | — | — |
| 8 | | | |
| 9 | — | — | — |
| 10 | | | |
| 11 | — | — | — |
| 12 | — | — | — |
| 13 | — | — | — |
| 14 | — | — | — |
| 15 | | | |
| 16 | — | — | — |
| 17 | 23,978 | — | — |
| 18 | — | (1,074 ) | 20 |
| 19 | — | — | — |
| 20 | 112,578 | 19,130 | 687 |
| 21 | — | — | — |
| 22 | | | |
| 23 | — | — | — |
| 24 | | | |
| 25 | — | — | — |
| 26 | — | — | — |
| 27 | — | — | — |
| 28 | — | — | — |
| 29 | | | |
| 30 | — | — | — |
| 31 | 4,571 | — | — |
| 32 | — | — | — |
| 33 | 117,149 | 19,130 | 687 |
| 34 | — | — | — |
| 35 | | | |
| 36 | — | — | — |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | |
|---|---|---|
| 37 | | | |
| 38 | — | — | — |
| 39 | — | — | — |
| 40 | — | — | — |
| 41 | — | — | — |
| 42 | | | |
| 43 | — | — | — |
| 44 | — | — | — |
| 45 | $    117,149 | $    19,130 | $    687 |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\*\*\*\*\*\*\*\*\*\*\*\* This is piece: 3
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | AdditionalPaid-InCapital | RetainedEarnings (AccumulatedDeficit) |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | $    — | $    (102,986    ) |
| 7 | — | — |
| 8 | | |
| 9 | — | (16,855    ) |
| 10 | | |
| 11 | — | — |
| 12 | — | — |
| 13 | — | — |
| 14 | — | — |
| 15 | | |
| 16 | (1,072    ) | (8,541    ) |
| 17 | — | — |
| 18 | 1,054 | — |
| 19 | 18 | 1 |
| 20 | — | (128,381    ) |
| 21 | — | — |
| 22 | | |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | |
|---|---|---|
| 23 | — | 17,224 |
| 24 | | |
| 25 | — | — |
| 26 | — | — |
| 27 | — | — |
| 28 | — | — |
| 29 | | |
| 30 | 1 | (11,609 ) |
| 31 | — | — |
| 32 | (1 ) | — |
| 33 | — | (122,766 ) |
| 34 | — | — |
| 35 | | |
| 36 | — | 83,963 |
| 37 | | |
| 38 | — | — |
| 39 | — | — |
| 40 | — | — |
| 41 | — | — |
| 42 | | |
| 43 | — | (82,452 ) |
| 44 | — | 28 |
| 45 | $ — | $ (121,227 ) |

```
**************************************************************
************** This is piece: 4
**************************************************************
```

| | Accumulated Other Comprehensive Income (Loss) | TreasuryStock | NonControlling Interest |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | $ (1,682 ) | $ (7,402 ) | $ 82 |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | |
|---|---|---|---|
| 7 | — | — | (29 |
| 8 | | | |
| 9 | — | — | — |
| 10 | | | |
| 11 | 465 | — | — |
| 12 | 209 | — | — |
| 13 | (52 ) | — | — |
| 14 | (175 ) | — | — |
| 15 | | | |
| 16 | — | — | — |
| 17 | — | — | — |
| 18 | — | — | — |
| 19 | — | (1 ) | — |
| 20 | (1,235 ) | (7,403 ) | 53 |
| 21 | — | — | (8 |
| 22 | | | |
| 23 | — | — | (4 |
| 24 | | | |
| 25 | 1,289 | — | — |
| 26 | 463 | — | — |
| 27 | (17 ) | — | — |
| 28 | (116 ) | — | — |
| 29 | | | |
| 30 | — | — | — |
| 31 | — | — | — |
| 32 | — | 2 | — |
| 33 | 384 | (7,401 ) | 41 |
| 34 | — | — | (10 |
| 35 | | | |
| 36 | — | — | 19 |
| 37 | | | |
| 38 | 983 | — | — |
| 39 | 42 | — | — |
| 40 | (332 ) | — | — |
| 41 | 126 | — | — |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | | |
|---|---|---|---|
| 42 | | | |
| 43 | — | — | — |
| 44 | — | — | — |
| 45 | $    1,203 | $    (7,401    ) | $    50 |

```
***********************************************************
************* This is piece: 5
***********************************************************
```

| | | |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | **TotalEquity(Deficit)** |
| 5 | | |
| 6 | | $    (2,517    ) |
| 7 | ) | (29    ) |
| 8 | | |
| 9 | | (16,855    ) |
| 10 | | |
| 11 | | 465 |
| 12 | | 209 |
| 13 | | (52    ) |
| 14 | | (175    ) |
| 15 | | (16,408    ) |
| 16 | | (9,613    ) |
| 17 | | 23,978 |
| 18 | | — |
| 19 | | 18 |
| 20 | | (4,571    ) |
| 21 | ) | (8    ) |
| 22 | | |
| 23 | ) | 17,220 |
| 24 | | |
| 25 | | 1,289 |
| 26 | | 463 |
| 27 | | (17    ) |
| 28 | | (116    ) |

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

| | | |
|---|---|---|
| 29 | | 18,839 |
| 30 | | (11,608 ) |
| 31 | | 4,571 |
| 32 | | 1 |
| 33 | | 7,224 |
| 34 | ) | (10 ) |
| 35 | | |
| 36 | | 83,982 |
| 37 | | |
| 38 | | 983 |
| 39 | | 42 |
| 40 | | (332 ) |
| 41 | | 126 |
| 42 | | 84,801 |
| 43 | | (82,452 ) |
| 44 | | 28 |
| 45 | | $    9,591 |

See Notes to Consolidated Financial Statements

Fourth Quarter and Full Year 2013 Results                    17

CREDIT SUPPLEMENT



February 21, 2014 Fannie Mae 2013 Credit Supplement Exhibit 99.2

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

1 This presentation includes information about Fannie Mae, including information contained in Fannie Mae's Annual Report on Form 10-K for the year ended December 31, 2013, the "2013 Form 10-K." Some of the terms used in these materials are defined and discussed more fully in the 2013 Form 10-K. These materials should be reviewed together with the 2013 Form 10-K, which is available on the "SEC Filings" page in the "Investor Relations" section of Fannie Mae's web site at www.fanniemae.com. Some of the information in this presentation is based upon information that we received from third-party sources such as sellers and servicers of mortgage loans. Although we generally consider this information reliable, we do not independently verify all reported information. Due to rounding, amounts reported in this presentation may not add to totals indicated (or 100%). A zero indicates less than one half of one percent. A dash indicates a null value. Unless otherwise indicated data labeled as "2013" is as of December 31, 2013 or for the full year of 2013.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



2 Home Prices Home Price Growth/Decline Rates in the U.S. 3 One Year Home Price Change as of 2013 Q4 4 Home Price Change Peak-to-Current as of 2013 Q4 5 Credit Profile of Fannie Mae Single-Family Loans Credit Characteristics of Single-Family Business Acquisitions 6 Credit Characteristics of Single-Family Business Acquisitions under the Refi Plus™ Initiative 7 Credit Characteristics of Single-Family Conventional Guaranty Book of Business by Key Product Features 8 Credit Characteristics of Single-Family Conventional Guaranty Book of Business by Origination Year 9 Credit Characteristics of Single-Family Conventional Guaranty Book of Business by Select States 10 Credit Characteristics of Alt-A Loans in the Single-Family Conventional Guaranty Book of Business 11 Credit Characteristics of Refi Plus Loans in the Single-Family Conventional Guaranty Book of Business 12 Serious Delinquency Rates by Select States and Region of Single-Family Conventional Guaranty Book of Business 13 Workouts of Fannie Mae Single-Family Loans Single-Family Completed Workouts by Type 14 Re-performance Rates of Modified Single-Family Loans 15 Additional Credit Information for Fannie Mae Single-Family Loans Cumulative Default Rates of Single-Family Conventional Guaranty Book of Business by Origination Year 16 Single-Family Real Estate Owned (REO) in Select States 17 Single-Family Short Sales and REO Sales Price / UPB of Mortgage Loans 18 Credit Profile of Fannie Mae Multifamily Loans Multifamily Credit Profile by Loan Attributes 19 Multifamily Credit Profile by Acquisition Year 20 Multifamily Credit Profile 21 Multifamily 2013 Credit Losses by State 22 Table of Contents

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



3 7.5% 7.6% 10.6% 11.3% 2.7% -3.5% -9.1% -4.8% -4.3% -3.6% 4.2% 8.8% -15% -10% -5% 0% 5% 10% 15% 2002 2003 2004 2005 2006 2007 2008 2009 2010 2011 2012 2013 10.6% 10.7% 14.6% 14.7% -0.3% -8.4% -18.4% -2.5% -3.8% -3.7% 7.2% 11.7% Home Price Growth/Decline Rates in the U.S. Fannie Mae Home Price Index Growth rates are from period-end to period-end. *Estimate based on purchase transactions in Fannie-Freddie acquisition and public deed data available through the end of January 2014. Including subsequent data may lead to materially different results. **Year-to-date as of Q3-2013. As comparison, Fannie Mae's index for the same period is 8.7%. S&P/Case-Shiller Index * Based on our home price index, we estimate that home prices on a national basis increased by 8.8% in 2013, following an increase of 4.2% in 2012. Despite the recent increases in home prices, we estimate that, through December 31, 2013, home prices on a national basis remained 13.5% below their peak in the third quarter of 2006. Our home price estimates are based on preliminary data and are subject to change as additional data become available. We estimate that home prices on a national basis increased by 0.2% in the fourth quarter of 2013. **

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



4 T X 6 . 8 % 5 . 4 % M T 7 . 3 % 0 . 3 % C A 2 5 . 4 % 1 9 . 6 % N M 3 . 0 % 0 . 5 % C O 9 . 3 % 2 . 6 % W Y 2 . 6 % 0 . 2 % A Z 1 8 . 9 % 2 . 4 % N V 2 7 . 2 % 1 . 0 % U T 9 . 4 % 1 . 0 % M N 7 . 3 % 1 . 9 % I D 8 . 9 % 0 . 5 % K S 3 . 2 % 0 . 5 % O R 1 1 . 9 % 1 . 7 % N E 5 . 3 % 0 . 4 % S D 4 . 3 % 0 . 2 % N D 7 . 7 % 0 . 1 % O K 3 . 2 % 0 . 6 % M O 4 . 1 % 1 . 3 % I L 7 . 8 % 4 . 1 % I A 2 . 9 % 0 . 7 % W I 2 . 7 % 1 . 8 % W A 1 0 . 9 % 3 . 5 % A R 1 . 7 % 0 . 5 % A L 2 . 5 % 1 . 0 % M S 2 . 4 % 0 . 4 % G A 1 4 . 6 % 2 . 7 % P A 3 . 1 % 3 . 1 % O H 4 . 3 % 2 . 1 % N C 3 . 9 % 2 . 5 % N Y 4 . 8 % 5 . 6 % L A 2 . 8 % 0 . 9 % F L 1 7 . 0 % 5 . 7 % T N 3 . 3 % 1 . 3 % K Y 2 . 7 % 0 . 6 % V A 4 . 6 % 3 . 6 % I N 3 . 4 % 1 . 2 % M I 1 2 . 0 % 2 . 4 % M E 4 . 1 % 0 . 3 % S C 4 . 6 % 1 . 2 % W V 1 . 1 % 0 . 2 % M D 7 . 0 % 2 . 8 % V T 1 . 9 % 0 . 2 % N H 7 . 1 % 0 . 5 % M A 7 . 7 % 3 . 1 % N J 4 . 7 % 4 . 0 % C T 2 . 7 % 1 . 4 % D E 2 . 7 % 0 . 4 % R I 4 . 0 % 0 . 3 % D C 9 . 3 % 0 . 4 %  *Source: Fannie Mae. Home price estimates are based on purchase transactions in Fannie-Freddie acquisition and public deed data available through the end of January 2014. UPB estimates are based on data available through the end of December 2013. Including subsequent data may lead to materially different results. One Year Home Price Change as of 2013 Q4* United States 8.8% 0% to 5% 5% to 10% 10% and above State Growth Rate State: NM Growth Rate: 3.0% UPB %: 0.5% Example A K 4 . 0 % 0 . 2 % H I 9 . 0 % 0 . 8 %

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



5 T X 0 . 0 % 5 . 4 % M T - 1 . 3 % 0 . 3 % C A - 2 8 . 5 % 1 9 . 6 % C O 0 . 0 % 2 . 6 % N M - 1 3 . 3 % 0 . 5 % W Y - 1 . 5 % 0 . 2 % A Z - 3 3 . 4 % 2 . 4 % N E 0 . 0 % 0 . 4 % N V - 4 3 . 7 % 1 . 0 % N D 0 . 0 % 0 . 1 % O K 0 . 0 % 0 . 6 % K S - 0 . 6 % 0 . 5 % O R - 1 6 . 9 % 1 . 7 % S D - 0 . 5 % 0 . 2 % U T - 1 1 . 8 % 1 . 0 % M O - 8 . 3 % 1 . 3 % I A - 0 . 6 % 0 . 7 % W A - 1 8 . 0 % 3 . 5 % A R - 3 . 2 % 0 . 5 % A L - 8 . 8 % 1 . 0 % O H - 9 . 9 % 2 . 1 % M N - 1 3 . 9 % 1 . 9 % I D - 1 8 . 5 % 0 . 5 % W I - 9 . 9 % 1 . 8 % L A 0 . 0 % 0 . 9 % N C - 8 . 1 % 2 . 5 % G A - 1 8 . 6 % 2 . 7 % M S - 8 . 8 % 0 . 4 % N Y - 8 . 2 % 5 . 6 % I L - 2 0 . 6 % 4 . 1 % F L - 3 9 . 3 % 5 . 7 % P A - 4 . 2 % 3 . 1 % T N - 5 . 8 % 1 . 3 % K Y - 1 . 0 % 0 . 6 % I N - 2 . 0 % 1 . 2 % M I - 2 1 . 8 % 2 . 4 % V A - 1 5 . 5 % 3 . 6 % M E - 9 . 5 % 0 . 3 % S C - 9 . 9 % 1 . 2 % W V 0 . 0 % 0 . 2 % V T - 7 . 6 % 0 . 2 % M D - 2 3 . 4 % 2 . 8 % N H - 1 7 . 5 % 0 . 5 % M A - 1 2 . 8 % 3 . 1 % N J - 2 3 . 5 % 4 . 0 % C T - 1 9 . 6 % 1 . 4 % D E - 1 8 . 3 % 0 . 4 % R I - 2 9 . 8 % 0 . 3 % D C - 1 . 5 % 0 . 4 % Home Price Change Peak-to-Current as of 2013 Q4* United States -13.5% Below -30% -30% to -15% -15% to -5% -5% to 0% 0% State Growth Rate State: NM Growth Rate: -13.3% UPB %: 0.5% Example *Source: Fannie Mae. Home price estimates are based on purchase transactions in Fannie-Freddie acquisition and public deed data available through the end of January 2014. UPB estimates are based on data available through the end of December 2013. Including subsequent data may lead to materially different results. Note: Date of peak is determined for each state individually. States currently at peak prices show 0.0% change. H I - 1 0 . 3 % 0 . 8 % A K - 1 . 3 % 0 . 2 %

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

6 Acquisition Year 2013 2012 2011 2010 2009 2008 2007 2006 2005 2004 Unpaid Principal Balance (billions) $728.4 $832.2 $562.3 $595.0 $684.7 $557.2 $643.8 $515.8 $524.2 $568.8 Weighted Average Origination Note Rate 3.78% 3.78% 4.35% 4.64% 4.93% 6.00% 6.51% 6.45% 5.73% 5.63% Origination Loan-to-Value Ratio <= 60% 22.0% 25.3% 29.1% 30.3% 32.6% 22.7% 16.7% 18.6% 21.4% 23.1% >60% and <= 70% 13.9% 14.4% 15.5% 15.9% 17.0% 16.1% 13.5% 15.1% 16.3% 16.2% >70% and <= 80% 34.9% 34.4% 37.3% 38.5% 39.9% 39.5% 44.7% 49.6% 46.2% 43.1% >80% and <= 90% 10.5% 9.1% 8.9% 8.6% 6.9% 11.7% 9.1% 6.8% 7.4% 8.2% >90% and <= 100% (2) 11.5% 8.4% 6.8% 5.2% 3.3% 10.0% 15.8% 9.7% 8.5% 9.3% > 100% (2) 7.1% 8.3% 2.3% 1.6% 0.4% 0.1% 0.1% 0.2% 0.2% 0.2% Weighted Average Origination Loan-to-Value Ratio 75.7% 74.5% 69.3% 68.4% 66.8% 72.0% 75.5% 73.4% 72.0% 71.4% Weighted Average Origination Loan-to-Value Ratio Excluding HARP (3) 70.3% 67.8% 66.6% 65.8% 65.8% FICO Credit Scores (4) 0 to < 620 1.4% 0.8% 0.5% 0.4% 0.4% 2.8% 6.4% 6.2% 5.4% 5.6% >=620 and < 660 3.4% 2.2% 1.8% 1.6% 1.5% 5.7% 11.5% 11.2% 10.7% 11.5% >=660 and < 700 9.7% 7.2% 7.0% 6.6% 6.5% 13.9% 19.2% 19.6% 18.9% 19.4% >=700 and < 740 18.2% 15.6% 16.2% 16.1% 17.2% 21.7% 22.6% 23.0% 23.2% 23.9%>=740 67.3% 74.1% 74.5% 75.1% 74.4% 55.8% 40.1% 39.7% 41.5% 39.2% Missing 0.0% 0.0% 0.1% 0.1% 0.1% 0.1% 0.1% 0.2% 0.3% 0.4% Weighted Average FICO Credit Score 753 761 762 762 761 738 716 716 719 715 Product Distribution Fixed-rate 97.6% 96.7% 93.5% 93.7% 96.6% 91.7% 90.1% 83.4% 78.7% 78.8% Adjustable-rate 2.4% 3.3% 6.5% 6.3% 3.4% 8.3% 9.9% 16.6% 21.3% 21.2% Alt-A (5) 1.3% 0.8% 1.2% 0.9% 0.2% 3.1% 16.7% 21.8% 16.1% 11.9% Subprime 0.3% 0.7% 0.7% 0.0% Interest Only 0.2% 0.3% 0.7% 1.3% 1.0% 5.6% 15.2% 15.2% 10.1% 5.0% Negative Amortizing 0.0% 0.3% 3.1% 3.2% 1.9% Investor 9.3% 7.2% 6.5% 4.6% 2.5% 5.6% 6.5% 7.0% 6.4% 5.4% Condo/Co-op 10.4% 9.1% 8.8% 8.6% 8.2% 10.3% 10.4% 10.5% 9.8% 8.8% Refinance 70.2% 79.4% 76.5% 77.4% 79.9% 58.6% 50.4% 48.3% 53.1% 57.3% Total Refi Plus Initiative (3) 22.5% 24.5% 24.3% 23.4% 10.6% HARP 13.7% 15.6% 9.9% 9.8% 4.1% Origination Loan-to-Value Ratio: >80% and <=105% 58.4% 57.2% 88.1% 94.4% 99.1% >105% and <=125% 21.5% 22.1% 11.9% 5.6% 0.9% >125% 20.1% 20.7% HARP Weighted Average Origination Loan-to-Value Ratio 109.8% 111.0% 94.3% 92.2% 90.7% Credit Characteristics of Single-Family Business Acquisitions(1) (1) Percentage calculated based on unpaid principal balance of loans at time of acquisition. Single-family business acquisitions refer to single-family mortgage loans we acquire through purchase or securitization transactions. (2) The increase after 2009 is the result of the Home Affordable Refinance Program ("HARP"), which involves the refinance of existing Fannie Mae loans with high loan-to-value ratios, including loans with loan-to-value ratios in excess of 100%. (3) Our Refi Plus initiative, which includes HARP, started in April 2009. Our Refi Plus initiative provides expanded refinance opportunities for eligible Fannie Mae borrowers. (4) FICO credit score is as of loan origination, as reported by the seller of the mortgage

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

loan. (5) Newly originated Alt-A loans acquired after 2008 consist of the refinance of existing loans under our Refi Plus initiative.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

7 Credit Characteristics of Single-Family Business Acquisitions under the Refi Plus Initiative (1) Our Refi Plus initiative, under which we acquire HARP loans, started in April 2009. HARP loans have LTV ratios at origination in excess of 80%, while Other Refi Plus loans have LTV ratios at origination of up to 80%. (2) FICO credit score is as of loan origination, as reported by the seller of the mortgage loan. 2013 2012 2011 2010 2009 2013 2012 2011 2010 2009 Unpaid Principal Balance (billions) $99.5 $129.9 $55.6 $59.0 $27.9 $64.4 $73.8 $81.2 $80.5 $44.7 Weighted Average Origination Note Rate 4.04% 4.14% 4.78% 5.00% 5.05% 3.80% 3.89% 4.44% 4.68% 4.85% Origination Loan-to-Value Ratio <= 80% 100.00% 100.00% 100.00% 100.00% 100.00% >80% and <= 105% 58.4% 57.2% 88.1% 94.4% 99.1% >105% and <= 125% 21.5% 22.1% 11.9% 5.6% 0.9% >125% 20.1% 20.7% Weighted Average Origination Loan-to-Value Ratio 109.8% 111.0% 94.3% 92.2% 90.7% 60.2% 61.1% 60.2% 62.3% 63.3% FICO Credit Scores (2) 0 to < 620 6.7% 3.7% 2.1% 2.0% 1.2% 5.3% 2.9% 1.7% 1.4% 0.8% >= 620 and < 660 9.5% 6.0% 3.8% 3.6% 2.5% 6.9% 4.2% 2.8% 2.4% 1.7% >=660 and < 700 17.5% 13.4% 11.6% 11.6% 9.6% 13.5% 9.8% 8.8% 8.0% 6.7% >=700 and < 740 21.2% 20.3% 21.0% 21.4% 22.3% 18.4% 16.2% 16.7% 15.9% 16.3% >=740 45.1% 56.6% 61.5% 61.2% 64.4% 55.8% 66.9% 70.0% 72.3% 74.5% Weighted Average FICO Credit Score 722 738 746 746 749 737 753 758 760 762 P oduct D stribution Fixed-rate 99.6% 99.3% 96.8% 97.2% 97.9% 99.3% 98.9% 97.6% 97.3% 98.1% Adjustable-rate 0.4% 0.7% 3.2% 2.8% 2.1% 0.7% 1.1% 2.4% 2.7% 1.9% Owner Occupied 78.6% 85.7% 86.3% 91.1% 95.2% 81.6% 89.2% 91.8% 93.5% Second/Vacation Home 3.1% 2.8% 3.6% 3.5% 3.3% 3.5% 3.2% 3.6% 3.5% 4.2% Investor 18.3% 11.5% 10.1% 5.4% 1.6% 14.9% 9.6% 7.3% 4.7% 2.3% Condo/Co-op 13.2% 10.9% 10.5% 10.1% 8.3% 9.3% 7.6% 5.8% 6.0% 6.8% Acquisition Year HARP (1) Other Refi Plus (1)

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

8 As of December 31, 2013 Negative Amortizing Loans Interest Only Loans Loans with FICO < 620 (3) Loans with FICO >= 620 and < 660 (3) Loans with Origination LTV Ratio > 90% Loans with FICO< 620 and Origination LTV Ratio > 90% (3) Alt-A Loans Subprime Loans (6) Subtotal of Key Product Features (1) Overall Book Unpaid Principal Balance (billions) (2) $6.4 $80.7 $74.3 $155.0 $425.7 $21.1 $131.3 $4.2 $739.4 $2,820.4 Share of Single-Family Conventional Guaranty Book 0.2% 2.9% 2.6% 5.5% 15.1% 0.7% 4.7% 0.1% 26.2% 100.0% Average Unpaid Principal Balance (2) $100,587 $234,819 $119,637 $131,294 $171,735 $131,430 $152,326 $142,220 $156,043 $160,357 Serious Delinquency Rate 4.95% 11.77% 9.91% 7.28% 3.48% 10.90% 9.23% 16.93% 5.67% 2.38% Origination Years 2005-2008 54.6% 78.7% 46.0% 40.0% 14.3% 36.5% 61.1% 85.3% 31.0% 14.7% Weighted Average Origination Loan-to-Value Ratio 70.5% 74.0% 80.8% 79.3% 105.3% 106.9% 77.1% 76.8% 90.7% 74.1% Origination Loan-to-Value Ratio > 90% 0.3% 7.9% 28.4% 23.4% 100.0% 100.0% 13.2% 6.5% 57.6% 15.1% Weighted Average Mark-to-Market Loan-to-Value Ratio 70.7% 91.8% 79.9% 77.3% 95.2% 103.3% 83.3% 94.7% 86.3% 66.7% Mark-to-Market Loan-to-Value Ratio > 100% and<= 125% 15.5% 23.4% 14.5% 12.3% 18.6% 29.3% 17.4% 23.1% 15.6% 5.0% Mark-to-Market Loan-to-Value Ratio > 125% 11.9% 13.6% 7.5% 6.5% 8.7% 17.4% 10.1% 16.0% 7.3% 2.2% Weighted Average FICO (3) 706 724 584 642 728 585 714 618 704 744 FICO < 620 (3) 6.8% 1.5% 100.0% 5.0% 100.0% 2.0% 51.5% 10.1% 2.6% Fixed-rate 4.0% 24.5% 81.5% 83.5% 94.2% 85.6% 65.2% 63.0% 82.8% 91.5% Primary Residence 68.6% 85.2% 95.2% 93.1% 91.0% 95.3% 76.9% 96.9% 89.3% 88.2% Condo/Co-op 12.8% 15.3% 4.8% 6.2% 10.4% 5.9% 10.1% 3.9% 9.6% 9.5% Credit Enhanced (4) 38.8% 14.3% 25.2% 22.2% 57.4% 61.5% 12.8% 56.1% 37.1% 15.1% % of 2009 Credit Losses (5) 2.0% 32.6% 8.8% 15.5% 19.2% 3.4% 39.6% 1.5% 75.0% 100.0% % of 2010 Credit Losses (5) 1.9% 28.6% 8.0% 15.1% 15.9% 2.7% 33.2% 1.1% 68.4% 100.0% % of 2011 Credit Losses (5) 1.2% 25.8% 7.9% 14.7% 14.0% 2.2% 27.3% 0.6% 63.4% 100.0% % of 2012 Credit Losses (5) 0.5% 21.8% 7.8% 14.2% 16.8% 2.3% 23.7% 1.1% 61.2% 100.0% % of 2013 Credit Losses (5)(6) 0.8% 18.7% 7.0% 15.7% 20.8% 2.0% 26.0% -0.2% 63.4% 100.0% Categories Not Mutually Exclusive (1) (1) Loans with multiple product features are included in all applicable categories. The subtotal is calculated by counting a loan only once even if it is included in multiple categories. (2) Excludes non-Fannie Mae securities held in portfolio and those Alt-A and subprime wraps for which Fannie Mae does not have loan-level information. Fannie Mae had access to detailed loan-level information for approximately 99% of its single-family conventional guaranty book of business as of December 31, 2013. (3) FICO credit score is as of loan origination, as reported by the seller of the mortgage loan. (4) Unpaid principal balance of all loans with credit enhancement as a percentage of unpaid principal balance of single-family conventional guaranty book of business for which Fannie Mae had access to loan-level information. (5) Expressed as a percentage of credit losses for the single-family guaranty book of business. Does not

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

reflect the impact of recoveries that have not been allocated to specific loans. For information on total credit losses, refer to Fannie Mae's 2013 Form 10-K. (6) Credit losses are negative due to recoveries recognized in the fourth quarter of 2013. Credit Characteristics of Single-Family Conventional Guaranty Book of Business by Key Product Features

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

9 As of December 31, 2013 Overall Book 2013 2012 2011 2010 2009 2008 2007 2006 2005 2004 and Earlier Unpaid Principal Balance (billions) (1) $2,820.4 $609.9 $728.0 $320.8 $280.2 $209.0 $80.3 $137.2 $98.7 $99.6 $256.7 Share of Single-Family Conventional Guaranty Book 100.0% 21.6% 25.8% 11.4% 9.9% 7.4% 2.8% 4.9% 3.5% 3.5% 9.1% Average Unpaid Principal Balance (1) $160,357 $199,516 $199,440 $171,471 $170,319 $164,285 $152,148 $163,511 $148,107 $129,790 $77,966 Serious Delinquency Rate 2.38% 0.04% 0.17% 0.34% 0.56% 0.98% 6.69% 12.18% 11.26% 7.26% 3.50% Weighted Average Origination Loan-to-Value Ratio 74.1% 76.1% 76.0% 71.4% 71.2% 69.8% 74.7% 78.3% 75.3% 73.5% 71.7% Origination Loan-to-Value Ratio > 90% (2) 15.1% 19.4% 18.7% 12.7% 10.4% 6.6% 12.7% 20.9% 12.6% 9.8% 10.5% Weighted Average Mark-to-Market Loan-to-Value Ratio 66.7% 71.1% 64.3% 59.2% 60.6% 62.5% 77.2% 94.2% 92.0% 78.0% 50.9% Mark-to-Market Loan-to-Value Ratio > 100% and <= 125% 5.0% 3.7% 3.6% 0.8% 1.1% 1.4% 11.8% 24.0% 22.0% 13.2% 2.1% Mark-to-Market Loan-to-Value Ratio > 125% 2.2% 1.7% 1.4% 0.0% 0.1% 0.1% 2.8% 13.2% 13.2% 5.2% 0.7% Weighted Average FICO (3) 744 751 759 758 757 754 718 694 699 708 709 FICO < 620 (3) 2.6% 1.5% 1.0% 0.7% 0.7% 0.7% 5.4% 10.8% 8.6% 6.5% 7.2% Interest Only 2.9% 0.2% 0.3% 0.6% 1.0% 1.0% 7.5% 18.1% 20.0% 13.1% 2.8% Negative Amortizing 0.2% 0.1% 1.6% 1.8% 1.1% Fixed-rate 91.5% 97.6% 97.4% 94.5% 95.4% 97.2% 77.8% 67.7% 66.5% 70.3% 82.5% Primary Residence 88.2% 86.4% 88.6% 87.3% 89.3% 90.8% 87.0% 89.1% 87.0% 86.5% 90.0% Condo/Co-op 9.5% 10.4% 9.2% 8.8% 8.6% 9.0% 11.3% 10.1% 11.0% 10.9% 8.0% Credit Enhanced (4) 15.1% 19.9% 15.1% 10.2% 7.4% 6.9% 26.3% 31.0% 19.9% 15.2% 11.2% % of 2009 Credit Losses (5) 100.0% 4.8% 36.0% 30.9% 16.4% 11.9% % of 2010 Credit Losses (5) 100.0% 0.4% 7.0% 35.8% 29.2% 15.9% 11.7% % of 2011 Credit Losses (5) 100.0% 0.7% 1.6% 5.7% 30.3% 27.7% 19.2% 14.8% % of 2012 Credit Losses (5) 100.0% 0.1% 0.6% 1.9% 2.5% 7.7% 31.5% 26.3% 16.3% 13.1% % of 2013 Credit Losses (5) 100.0% 0.1% 1.9% 1.7% 2.9% 3.4% 7.1% 30.2% 24.6% 15.8% 12.4% Cumulative Default Rate (6) 0.0% 0.1% 0.2% 0.3% 0.5% 4.1% 12.7% 11.6% 7.0% Origination Year Credit Characteristics of Single-Family Conventional Guaranty Book of Business by Origination Year (1) Excludes non-Fannie Mae securities held in portfolio and those Alt-A and subprime wraps for which Fannie Mae does not have loan-level information. Fannie Mae had access to detailed loan-level information for approximately 99% of its single-family conventional guaranty book of business as of December 31, 2013. (2) The increase after 2009 is the result of the Home Affordable Refinance Program ("HARP"), which involves the refinance of existing Fannie Mae loans with high loan-to-value ratios, including loans with loan-to-value ratios in excess of 100%. (3) FICO credit score is as of loan origination, as reported by the seller of the mortgage loan. (4) Unpaid principal balance of all loans with credit enhancement as a percentage of unpaid principal balance of single-family conventional guaranty book of business for which Fannie Mae has access to loan-level information. (5) Expressed as a percentage of credit

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

losses for the single-family guaranty book of business. Does not reflect the impact of recoveries that have not been allocated to specific loans. For information on total credit losses, refer to Fannie Mae's 2013 Form 10-K. (6) Defaults include loan liquidations other than through voluntary pay-off or repurchase by lenders and include loan foreclosures, short sales, sales to third parties and deeds-in-lieu of foreclosure. Cumulative Default Rate is the total number of single-family conventional loans in the guaranty book of business originated in the identified year that have defaulted, divided by the total number of single-family conventional loans in the guaranty book of business originated in the identified year. For 2003 and 2004 cumulative default rates, refer to slide 16.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

Credit Characteristics of Single-Family Conventional Guaranty Book of Business by Select States

10 As of December 31, 2013 Overall Book AZ CA FL NV Select Midwest States (1) Unpaid Principal Balance (billions) (2) $2,820.4 $67.9 $551.4 $160.4 $27.1 $276.8 Share of Single-Family Conventional Guaranty Book 100.0% 2.4% 19.6% 5.7% 1.0% 9.8% Average Unpaid Principal Balance (2) $160,357 $149,802 $226,815 $138,769 $155,002 $124,126 Serious Delinquency Rate 2.38% 1.12% 0.98% 6.89% 4.19% 2.43% Origination Years 2005-2008 14.7% 18.2% 11.5% 30.0% 25.5% 14.1% Weighted Average Origination Loan-to-Value Ratio 74.1% 83.1% 68.7% 80.9% 88.8% 78.5% Origination Loan-to-Value Ratio > 90% 15.1% 25.6% 10.1% 22.2% 27.5% 20.5% Weighted Average Mark-to-Market Loan-to-Value Ratio 66.7% 72.9% 57.6% 80.4% 84.7% 73.7% Mark-to-Market Loan-to-Value Ratio >100% and <=125% 5.0% 10.6% 3.9% 13.6% 15.4% 7.2% Mark-to-Market Loan-to-Value Ratio>125% 2.2% 4.8% 1.8% 11.6% 15.3% 3.5% Weighted Average FICO (3) 744 745 753 731 740 739 FICO < 620 (3) 2.6% 2.3% 1.5% 4.4% 2.4% 3.5% Interest Only 2.9% 5.2% 4.0% 5.8% 8.4% 1.8% Negative Amortizing 0.2% 0.3% 0.6% 0.6% 0.8% 0.1% Fixed-rate 91.5% 88.2% 90.0% 85.9% 83.2% 91.1% Primary Residence 88.2% 79.1% 85.0% 81.3% 75.5% 92.5% Condo/Co-op 9.5% 4.2% 12.6% 13.3% 5.3% 11.4% Credit Enhanced (4) 15.1% 14.9% 7.4% 14.2% 13.9% 19.0% % of 2009 Credit Losses (5) 100.0% 10.8% 24.4% 15.5% 6.5% 14.8% % of 2010 Credit Losses (5) 100.0% 10.0% 22.6% 17.5% 6.1% 13.6% % of 2011 Credit Losses (5) 100.0% 11.7% 27.0% 11.0% 7.9% 12.0% % of 2012 Credit Losses (5) 100.0% 6.3% 18.4% 21.4% 4.8% 18.7% % of 2013 Credit Losses (5) 100.0% 1.4% 5.1% 28.9% 3.8% 21.8% Credit Characteristics of Single-Family Conventional Guaranty Book of Business by Select States (1) Select Midwest states are Illinois, Indiana, Michigan, and Ohio. (2) Excludes non-Fannie Mae securities held in portfolio and those Alt-A and subprime wraps for which Fannie Mae does not have loan-level information. Fannie Mae had access to detailed loan-level information for approximately 99% of its single-family conventional guaranty book of business as of December 31, 2013. (3) FICO credit score is as of loan origination, as reported by the seller of the mortgage loan. (4) Unpaid principal balance of all loans with credit enhancement as a percentage of unpaid principal balance of single-family conventional guaranty book of business for which Fannie Mae has access to loan-level information. (5) Expressed as a percentage of credit losses for the single-family guaranty book of business. Does not reflect the impact of recoveries that have not been allocated to specific loans. For information on total credit losses, refer to Fannie Mae's 2013 Form 10-K.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

Credit Characteristics of Alt-A Loans in the Single-Family Conventional Quarterly Book of Business

11 As of December 31, 2013 Alt-A (1) 2013(2) 2012(2) 2011 (2) 2010 (2) 2009 (2) 2008 2007 2006 2005 2004 and Earlier Unpaid principal balance (billions) (3) $131.3 $8.2 $7.8 $5.7 $2.8 $1.1 $2.6 $27.4 $29.4 $20.8 $25.5 Share of Alt-A 100.0% 6.2% 5.9% 4.4% 2.1% 0.8% 2.0% 20.9% 22.4% 15.8% 19.5% Weighted Average Origination Loan-to-Value Ratio 77.1% 96.9% 105.3% 75.3% 81.3% 76.7% 69.0% 75.1% 74.2% 73.1% 71.9% Origination Loan-to-Value Ratio > 90% (4) 13.2% 52.4% 59.0% 26.4% 31.8% 23.0% 2.4% 8.6% 4.7% 3.3% 5.3% Weighted Average Mark-to-Market Loan-to-Value Ratio 83.3% 89.2% 86.7% 62.8% 72.8% 71.5% 75.0% 96.7% 96.5% 84.2% 57.1% Mark-to-Market Loan-to-Value Ratio > 100% and <=125% 17.4% 19.3% 19.7% 2.5% 4.8% 6.1% 11.2% 25.5% 25.3% 17.7% 3.8% Mark-to-Market Loan-to-Value Ratio> 125% 10.1% 12.2% 11.7% 0.1% 0.2% 0.5% 2.9% 15.8% 16.8% 8.3% 0.9% Weighted Average FICO (5) 714 710 721 740 727 729 719 705 708 719 715 FICO < 620 (5) 2.0% 9.6% 7.4% 3.1% 3.9% 4.4% 0.3% 0.7% 0.6% 0.5% 1.8% Adjustable-rate 34.8% 0.4% 0.7% 2.5% 4.0% 3.7% 29.2% 41.6% 46.3% 50.5% 35.6% Interest Only 25.6% 0.1% 8.1% 38.8% 39.6% 32.8% 16.6% Negative Amortizing 2.6% 4.3% 6.7% 2.8% Investor 18.9% 35.3% 29.8% 25.0% 13.0% 5.7% 17.3% 17.0% 15.2% 18.8% 16.7% Condo/Co-op 10.1% 12.0% 11.1% 7.2% 8.9% 8.6% 6.3% 8.3% 10.5% 12.7% 9.7% California 21.1% 23.9% 25.3% 25.5% 14.6% 13.9% 19.1% 21.0% 18.8% 19.5% 23.2% Florida 11.5% 9.8% 11.6% 4.0% 3.3% 3.5% 10.0% 12.9% 13.6% 13.4% 9.4% Credit Enhanced (6) 12.8% 7.9% 7.8% 2.1% 2.2% 1.4% 14.3% 16.5% 12.0% 11.1% 17.8% Serious Delinquency Rate at December 31, 2012 11.36% 0.21% 1.05% 3.30% 4.89% 10.71% 17.41% 16.59% 11.76% 6.74% Serious Delinquency Rate at December 31, 2013 9.23% 0.26% 0.82% 1.31% 3.47% 4.55% 10.35% 15.41% 14.63% 10.06% 6.07% % of 2009 Credit Losses (7) 39.6% 0.4% 13.4% 15.8% 7.3% 2.6% % of 2010 Credit Losses (7) 33.2% 0.0% 0.0% 0.5% 11.8% 12.8% 5.7% 2.3% % of 2011 Credit Losses (7) 27.3% 0.1% 0.1% 0.3% 8.5% 10.1% 5.9% 2.5% % of 2012 Credit Losses (7) 23.7% 0.0% 0.0% 0.1% 0.1% 0.3% 7.9% 8.9% 4.3% 1.9% % of 2013 Credit Losses (7) 26.0% 0.0% 0.1% 0.2% 0.2% 0.1% 0.2% 9.1% 9.6% 4.7% 1.9% Cumulative Default Rate (8) 0.0% 0.3% 0.7% 3.1% 4.3% 10.2% 22.7% 20.9% 13.5% Origination Year Credit Characteristics of Alt-A Loans in the Single-Family Conventional Guaranty Book of Business (1) In reporting our Alt-A exposure, we have classified mortgage loans as Alt-A if and only if the lenders that deliver the mortgage loans to us have classified the loans as Alt-A based on documentation or other product features. We have loans with some features that are similar to Alt-A mortgage loans that we have not classified as Alt-A because they do not meet our classification criteria. (2) Newly originated Alt-A loans acquired after 2008 consist of the refinance of existing loans under our Refi Plus initiative. (3) Excludes non-Fannie Mae securities held in portfolio and those Alt-A and subprime wraps for which Fannie Mae does not have loan-level information. Fannie Mae had access to detailed loan-level information for approximately 99% of its single-family conventional guaranty book of business as of December 31,

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

2013. (4) The increase after 2008 is the result of our HARP loans, which we began acquiring in April 2009 and which involve the refinance of existing Fannie Mae loans with high loan-to- value ratios, including loans with loan-to-value ratios in excess of 100%. (5) FICO credit score is as of loan origination, as reported by the seller of the mortgage loan.

(6) Defined as unpaid principal balance of Alt-A loans with credit enhancement as a percentage of unpaid principal balance of all Alt-A loans for which Fannie Mae has access to loan-level information. (7) Expressed as a percentage of credit losses for the single-family guaranty book of business. Does not reflect the impact of recoveries that have not been allocated to specific loans. For information on total credit losses, refer to Fannie Mae's 2013 Form 10-K. (8) Defaults include loan liquidations other than through voluntary pay-off or repurchase by lenders and includes loan foreclosures, short sales, sales to third parties and deeds-in- lieu of foreclosure. Cumulative Default Rate is the total number of single-family conventional loans in the guaranty book of business originated in the identified year that have defaulted, divided by the total number of single-family conventional loans in the guaranty book of business originated in the identified year.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

12 2013 2012 2011 2010 2009 2013 2012 2011 2010 2009 Unpaid Principal Balance (billions) $84.5 $124.8 $44.5 $41.6 $19.4 $54.2 $65.3 $52.9 $43.0 $19.0 Share of Single-Family Conventional Guaranty Book 3.0% 4.4% 1.6% 1.5% 0.7% 1.9% 2.3% 1.9% 1.5% 0.7% Average Unpaid Principal Balance $175,880 $193,343 $201,448 $213,750 $220,796 $134,704 $141,962 $145,173 $155,763 $160,086 Share of Total Refinances 4.2% 6.1% 2.2% 2.0% 1.0% 2.7% 3.2% 2.6% 2.1% 0.9% Weighted Average Origination Loan-to-Value Ratio 109.4% 112.7% 95.0% 93.1% 91.5% 60.3% 61.3% 60.7% 63.0% 65.0% Origination Loan-to-Value Ratio > 90% 75.0% 77.9% 58.7% 53.7% 48.8% Weighted Average Mark-to-Market Loan-to-Value Ratio 100.7% 93.4% 79.6% 81.5% 84.4% 56.3% 52.3% 50.2% 53.6% 58.1% Weighted Average FICO (2) 721 736 744 742 744 735 750 754 755 753 FICO < 620 (2) 7.0% 4.0% 2.3% 2.4% 1.8% 5.6% 3.3% 2.1% 1.9% 1.7% Fixed-rate 99.6% 99.5% 97.2% 97.5% 97.8% 99.3% 99.1% 97.8% 97.7% 98.1% Primary Residence 78.2% 85.0% 85.8% 90.2% 94.5% 81.1% 86.7% 88.1% 90.5% 92.0% Second/Vacation Home 3.1% 2.8% 3.4% 3.5% 3.2% 3.5% 3.1% 3.6% 3.6% 4.6% Investor 18.6% 12.2% 10.8% 6.3% 2.2% 15.4% 10.2% 8.4% 5.9% 3.4% Condo/Co-op 13.2% 11.0% 10.3% 9.8% 8.2% 9.5% 7.7% 5.9% 6.2% 7.3% Serious Delinquency Rate Overall Serious Delinquency Rate 0.19% 0.63% 1.18% 1.90% 2.73% 0.05% 0.16% 0.34% 0.62% 1.00% Serious Delinquency Rate by MTMLTV Ratio: <=80% 0.09% 0.23% 0.63% 0.78% 1.08% 0.05% 0.16% 0.33% 0.56% 0.83% 80% and<=105% 0.14% 0.60% 1.72% 2.69% 3.29% 0.05% 0.37% 2.85% 4.25% 3.87% 105% and <=125% 0.28% 1.03% 3.29% 5.48% 7.82% 0.00% 2.56% 4.88% >125% 0.42% 1.57% 4.42% 6.80% 8.76% 0.00% 3.45% Mark-to-Market Loan-to-Value Ratio <=80% 12.8% 29.7% 54.1% 47.6% 37.3% 99.5% 99.8% 99.7% 98.2% 93.4% 80% and <=105% 56.4% 47.1% 42.7% 48.3% 57.1% 0.5% 0.2% 0.3% 1.8% 6.5% 105% and <=125% 18.2% 14.7% 3.0% 3.7% 5.1% 0.0% 0.0% 0.1% >125% 12.5% 8.4% 0.2% 0.4% 0.6% 0.0% 0.0% As of December 31, 2013 Origination Year HARP (1) Other Refi Plus (1) Credit Characteristics of Refi Plus Loans in the Single-Family Conventional Guaranty Book of Business (1) Our Refi Plus initiative, under which we acquire HARP loans, started in April 2009. HARP loans have LTV ratios at origination in excess of 80%, while Other Refi Plus loans have LTV ratios at origination of up to 80%. (2) FICO credit score is as of loan origination, as reported by the seller of the mortgage loan.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



13 0% 1% 2% 3% 4% 5% 6% 7% 2013 Q42013 Q32013 Q2 2013 Q1 2012 Q42012 Q32012 Q22012 Q12011 Q42011 Q32011 Q22011 Q12010 Q4 Serious Delinquency Rate by Region (3) Midwest Northeast Southeast Southwest West 0% 2% 4% 6% 8% 10% 12% 14% 2013 Q42013 Q32013 Q2 2013 Q1 2012 Q42012 Q32012 Q22012 Q12011 Q42011 Q32011 Q22011 Q12010 Q4 Serious Delinquency Rate by Select States AZ CA FL NV Select Midwest States All Serious Delinquency Rates by Select States and Region of Single-Family Conventional Guaranty Book of Business(1) (1) Calculated based on the number of loans in Fannie Mae's single-family conventional guaranty book of business within each specified category. (2) Select Midwest states are Illinois, Indiana, Michigan, and Ohio. (3) For information on which states are included in each region, refer to footnote 9 to Table 39 in Fannie Mae's 2013 Form 10-K. (2)

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



14 63,228 63,761 61,492 54,651 54,074 0 25,000 50,000 75,000 2012 Q4 2013 Q1 2013 Q2 2013 Q3 2013 Q4 Nu mb er o f Lo an s Modifications Repayment Plans and Forbearances Completed Short Sales and Deeds-in-Lieu Single-Family Completed Workouts by Type Modifications involve changes to the original mortgage loan terms, which may include a change to the product type, interest rate, amortization term, maturity date and/or unpaid principal balance. Modifications include both completed modifications under the Administration's Home Affordable Modification Program (HAMP) and completed non-HAMP modifications, and do not reflect loans currently in trial modifications. Repayment plans involve plans to repay past due principal and interest over a reasonable period of time through temporarily higher monthly payments. Loans with completed repayment plans are included for loans that were at least 60 days delinquent at initiation. Forbearances involve an agreement to suspend or reduce borrower payments for a period of time. Loans with forbearance plans are included for loans that were at least 90 days delinquent at initiation. Deeds-in-lieu of foreclosure involve the borrower's voluntarily signing over title to the property. In a short sale, the borrower, working with the servicer and Fannie Mae, sells the home prior to foreclosure for less than the amount owed to pay off the loan, accrued interest and other expenses from the sale proceeds.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

15 2010 2011 2011 2011 2011 2012 2012 2012 2012 2013 2013 2013 Q4 Q1 Q2 Q3 Q4 Q1 Q2 Q3 Q4 Q1 Q2 Q3 3 months post modification 81% 84% 84% 83% 84% 85% 84% 84% 85% 86% 83% 83% 6 months post modification 77% 78% 79% 79% 79% 78% 77% 80% 82% 79% 77% n/a 9 months post modification 72% 75% 77% 76% 74% 73% 76% 78% 78% 76% n/a n/a 12 months post modification 69% 74% 75% 72% 71% 73% 75% 76% 76% n/a n/a n/a 15 months post modification 68% 73% 72% 70% 71% 73% 74% 74% n/a n/a n/a n/a 18 months post modification 68% 71% 71% 70% 71% 72% 73% n/a n/a n/a n/a n/a 21 months post modification 66% 70% 72% 71% 71% 72% n/a n/a n/a n/a n/a n/a 24 months post modification 65% 71% 73% 71% 71% n/a n/a n/a n/a n/a n/a n/a % Current or Paid Off Re-performance Rates of Modified Single-Family Loans(1) (1) Excludes loans that were classified as subprime adjustable rate mortgages that were modified into fixed rate mortgages. Modifications include permanent modifications, but do not reflect loans currently in trial modifications.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



16 2003 2004 2005 20062007 2008 20092010 2013 20112012 0.0% 1.0% 2.0% 3.0% 4.0% 5.0% 6.0% 7.0% 8.0% 9.0% 10.0% 11.0% 12.0% 13.0% Yr1-Q1 Yr2-Q1 Yr3-Q1 Yr4-Q1 Yr5-Q1 Yr6-Q1 Yr7-Q1 Yr8-Q1 Yr9-Q1 Yr10-Q1 Yr11-Q1 Cu mu lat ive D efa ult R ate Time Since Beginning of Origination Year 2003 2004 2005 2006 2007 2008 2009 2010 2011 2012 2013 Note: Defaults consist of loan liquidations other than through voluntary pay-off or repurchase by lenders and include loan foreclosures, short sales, sales to third parties and deeds-in-lieu of foreclosure. Cumulative Default Rate is the total number of single-family conventional loans in the guaranty book of business originated in the identified year that have defaulted, divided by the total number of single-family conventional loans in the guaranty book of business originated in the identified year. Data as of December 31, 2013 is not necessarily indicative of the ultimate performance of the loans and performance is likely to change, perhaps materially, in future periods. Cumulative Default Rates of Single-Family Conventional Guaranty Book of Business by Origination Year

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

17 2013 2012 2011 2010 2009 2008 Beginning Balance N/A 105,666 118,528 162,489 86,155 63,538 33,729 N/A N/A Arizona 431 4,310 8,133 16,172 20,691 12,854 5,532 2,189 3,497 California 560 6,382 14,980 27,589 34,051 19,565 10,624 4,931 8,909 Florida 1,226 30,298 23,586 13,748 29,628 13,282 6,159 19,876 13,838 Nevada 638 2,233 3,014 8,406 9,418 6,075 2,906 1,360 1,379 Select Midwest States (1) 724 31,830 40,070 33,777 45,411 28,464 23,668 26,252 29,148 All other States 679 69,331 84,696 100,004 122,879 65,377 45,763 48,621 48,895 Total Acquisitions N/A 144,384 174,479 199,696 262,078 145,617 94,652 N/A N/A Total Dispositions N/A (146,821) (187,341) (243,657) (185,744) (123,000) (64,843) N/A N/A Ending Inventory N/A 103,229 105,666 118,528 162,489 86,155 63,538 N/A N/A State REO Inventory as of December 31, 2013 REO Inventory as of December 31, 2012 Average Days From Last Paid Installment to Foreclosure For Full Year 2013 (2) (3) (4) REO Acquisitions and Dispositions (Number of Properties) Single-Family Real Estate Owned (REO) in Select States (1) Select Midwest States are Illinois, Indiana, Michigan, and Ohio. (2) Measured from the borrowers' last paid installment on their mortgages to when the related properties were added to our REO inventory for foreclosures completed during full year of 2013. (3) Fannie Mae incurs additional costs associated with property taxes, hazard insurance, and legal fees while a delinquent loan remains in the foreclosure process. Additionally, the longer a loan remains in the foreclosure process, the longer it remains in our guaranty book of business as a seriously delinquent loan. The average number of days from last paid installment to foreclosure for all states combined were 325, 407, 479, 529, 655, and 793 in each of the years 2008 through 2013, respectively. (4) Home Equity Conversion Mortgages (HECMs) excluded from calculation.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



18 70% 72% 74% 76% 78% 63% 64% 67% 68% 70% 68% 71% 75% 75% 74% 62% 65% 68% 68% 68% 58% 62% 66% 70% 74% 78% Q4 Q1 Q2 Q3 Q4 2012 2013 Short Sales Gross Sales/ UPB Short Sales Net Sales/ UPB REO Gross Sales/ UPB REO Net Sales/ UPB Q4 Q1 Q2 Q3 Q4 CA 71.1% 72.2% 75.5% 78.7% 81.4% AZ 69.9% 73.1% 76.5% 78.2% 79.2% FL 63.7% 65.8% 68.8% 71.3% 73.6% NV 59.1% 63.0% 67.1% 70.1% 73.6% IL 67.3% 66.7% 68.6% 70.5% 72.7% Top 5 67.0% 68.8% 71.7% 73.9% 76.3% All Others 76.2% 76.7% 78.6% 79.8% 80.4% Total 70.4% 71.7% 74.3% 76.2% 78.0% Short Sales Gross Sales Price/UPB 2012 2013 Q4 Q1 Q2 Q3 Q4 CA 73.2% 78.0% 85.3% 86.7% 86.8% FL 62.2% 64.5% 67.8% 70.7% 72.0% MI 56.9% 59.9% 65.1% 67.8% 66.7% IL 55.0% 57.2% 61.9% 63.2% 64.5% OH 59.2% 61.7% 62.4% 64.6% 1.9% Top 5 63.9% 66.9% 71.1% 71.7% 2.1% All Others 72.2% 73.5% 77.6% 7.8% 76.2% Total 68.5% 70.6% 74.6% 4.8% 74.2% 20132012REO Gross Sales Price/UPB Single-Family Short Sales and REO Sales Price / UPB of Mortgage Loans(1) (2) Gross Sales Price/UPB Trends on Direct Sale Dispositions(1) and Short Sales(2) Top 5 States(3) (1) Calculated as the sum of sale proceeds received on REO properties that have been sold to a third party (excluding properties that have been repurchased by the seller/servicer, acquired by a mortgage insurance company, redeemed by a borrower, or sold through the FHFA Rental Pilot) divided by the aggregate unpaid principal balance (UPB) of the related loans. Gross sales price represents the contract sale price. Net sales price represents the contract sale price less selling costs for the property and adjusted for other charges/credits paid by or due to the seller at closing. Properties disposed of in the fourth quarter of 2012 through structured rental transactions have been excluded from the Net/Gross Proceeds to UPB calculations. (2) Calculated as the sum of sales proceeds received on short sales divided by the aggregate unpaid principal balance (UPB) of the related loans. Gross sales price represents the contract sale price. Net sales price represents the contract sale price less charges/credits paid by or due to other parties at closing. (3) The states shown had the greatest volume of properties sold in 2013 in each respective category.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

19 Total Multifamily Guaranty Book of Business 35,581 $198.9 100% 0.10% 100% 100% 100% 100% Credit Enhanced Loans: Credit Enhanced 32,204 $181.1 91% 0.10% 1% 73% 83% 68% Non-Credit Enhanced 3,377 $17.7 9% 0.13% 99% 27% 17% 32% Origination loan-to-value ratio: (3) Less than or equal to 70% 22,833 $110.1 56% 0.04% 46% 14% 18% 8% Greater than 70% and less than or equal to 80% 10,366 $81.9 41% 0.17% 35% 71% 70% 89% Greater than 80% 2,382 $6.9 3% 0.23% 18% 15% 12% 3% Delegated Underwriting and Servicing (DUS ®) Loans: (4) DUS® - Small Balance Loans(5) 8,762 $16.6 8% 0.24% 5% 7% 9% 7% DUS ® - Non Small Balance Loans 12,454 $161.7 82% 0.06% -26% 71% 72% 61% DUS ® - Total 21,216 $178.3 90% 0.08% -21% 78% 81% 68% Non-DUS - Small Balance Loans(5) 13,589 $10.3 5% 0.50% 43% 16% 12% 10% Non-DUS - Non Small Balance Loans 776 $10.3 5% 0.17% 78% 6% 7% 22% Non-DUS - Total 14,365 $20.6 10% 0.34% 121% 22% 19% 32% Maturity Dates: Loans maturing in 2014 1,504 $6.8 3% 0.25% -16% 12% 5% 11% Loans maturing in 2015 2,548 $12.8 6% 0.08% -2% 8% 6% 4% Loans maturing in 2016 2,652 $14.0 7% 0.07% 33% 12% 8% 14% Loans maturing in 2017 3,764 $18.4 9% 0.29% 81% 33% 21% 12% Loans maturing in 2018 3,187 $17.9 9% 0.10% 1% 14% 21% 8% Other maturities 21,926 $129.1 65% 0.08% 3% 22% 39% 51% Loan Size Distribution: Less than or equal to $750K 8,883 $2.6 1% 0.51% 13% 5% 5% 2% Greater than $750K and less than or equal to $3M 12,262 $18.4 9% 0.38% 62% 17% 16% 16% Greater than $3M and less than or equal to $5M 4,522 $16.6 8% 0.21% 4% 12% 11% 17% Greater than $5M and less than or equal to $25M 8,559 $88.0 44% 0.10% -34% 55% 50% 48% Greater than $25M 1,355 $73.4 37% 55% 11% 18% 17% % of 2010 Multifamily Credit Losses % of 2011 Multifamily Credit Losses % of 2012 Multifamily Credit Losses As of December 31, 2013 Unpaid Principal Balance (Billions) % of Multifamily Guaranty Book of Business (UPB) % Seriously Delinquent (1) Loan Counts % of 2013 Multifamily Credit Losses (2) (1) We classify multifamily loans as seriously delinquent when payment is 60 days or more past due. (2) Negative values are the result of recoveries on previously charged off amounts and may also cause other percentages to be greater than 100%. (3) Weighted Average Origination loan-to-value ratio is 66% as of December 31, 2013. (4) Under the Delegated Underwriting and Servicing, or DUS ®, product line, Fannie Mae acquires individual, newly originated mortgages from specially approved DUS lenders using DUS underwriting standards and/or DUS loan documents. Because DUS lenders generally share the risk of loss with Fannie Mae, they are able to originate, underwrite, close and service certain loans without our pre-review. (5) Multifamily loans with an original unpaid balance of up to $3 million nationwide or up to $5 million in high cost markets. Multifamily Credit Profile by Loan Attributes

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



20 As of December 31, 2013 Unpaid Principal Balance (Billions) % of Multifamily Guaranty Book of Business (UPB) % Seriously Delinquent (1) # of Seriously Delinquent loans (1) % of 2013 Multifamily Credit Losses (2) % of 2012 Multifamily Credit Losses (2) % of 2011 Multifamily Credit Losses % of 2010 Multifamily Credit Losses Total Multifamily Guaranty Book of Business $198.9 100% 0.10% 102 100% 100% 100% 100% By Acquisition Year: 2013 $29.1 15% 2012 $33.0 17% 0% 2011 $22.5 11% -2% 0% 2010 $16.1 8% 0.02% 1 96% 0% 2009 $15.9 8% 0.02% 2 - 27% 7% 6% 2% 2008 $19.7 10% 0.17% 21 -12% 23% 31% 17% 2007 $23.9 12% 0.31% 38 13% 48% 33% 38% 2006 $13.8 7% 0.21% 13 45% 10% 7% 17% 2005 $10.0 5% 0.07% 4 10% 17% 3% 2% Prior to 2005 $15.0 8% 0.38% 23 - 23% -4% 20% 25% (1) We classify multifamily loans as seriously delinquent when payment is 60 days or more past due. (2) Negative values are the result of recoveries on previously charged off amounts and may also cause other percentages to be greater than 100%. Multifamily Credit Profile by Acquisition Year Multifamily SDQ Rate by Acquisition Year Cumulative Defaults by Acquisition Year 2010 2009 0.00% 0.50% 1.00% 1.50% 2.00% 2.50% 3.00% Year 1 Year 2 Year 3 Year 4 Year 5 Year 6 Year 7 Year 8 Year 9 Cu mu lat ive D ef au lt R ate 2005 2006 2007 2008 2009 2010 011 2012 2013 2005 2007 2008 2006 2012 2011 2013 2005 2006 2007 2008 2009 2011 2010 2012 .00% .20% 0.40% 0.60% 0.80% 1.00% 1.20% 1.40% 1.60% Year 1 Year 2 Year 3 Year 4 Year 5 Year 6 Year 7 Year 8 Year 9 SDQ (%) 20 5 2006 2007 2008 2009 2010 2011 2012 2013 2013

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

**Multifamily Credit Profile**

21 Total Multifamily Guaranty Book of Business $198.9 100% 0.10% 100% 100% 100% 100% Region: (3) Midwest $17.5 9% 0.23% -38% 15% 23% 10% Northeast $39.7 20% 0.11% -8% 10% 3% 5% Southeast $42.9 21% 0.11% 12% 53% 42% 40% Southwest $37.5 19% 0.09% -32% 8% 26% 40% Western $61.3 31% 0.07% 166% 14% 6% 6% Top Five States by UPB: California $47.3 24% 0.05% 8% 1% 1% 2% New York $23.6 12% 0.08% 2% 3% 0% 1% Texas $19.5 10% 0.05% -16% 2% 19% 12% Florida $10.6 5% 0.14% 23% 36% 10% 13% Washington $7.2 4% 0.06% 1% 0% 0% 0% Asset Class: (4) Conventional/Co-op $177.6 89% 0.12% 99% 94% 96% 99% Seniors Housing $12.8 6% Manufactured Housing $5.4 3% 0% 3% 0% 0% Student Housing $3.1 2% 1% 3% 4% 1% Targeted Affordable Segment: Privately Owned with Subsidy (5) $29.4 15% 0.06% -15% 3% 14% 6% DUS & Non-DUS Lenders/Servicers: DUS: Bank (Direct, Owned Entity, or Subsidiary) $70.4 35% 0.08% 7% 21% 29% 45% DUS: Non-Bank Financial Institution $118.2 59% 0.11% 79% 70% 68% 50% Non-DUS: Bank (Direct, Owned Entity, or Subsidiary) $9.0 5% 0.18% 4% 6% 1% 4% Non-DUS: Non-Bank Financial Institution $1.1 1% 0.19% 10% 2% 1% 1% Non-DUS: Public Agency/Non Profit $0.2 0% 0% 0% 0% 0% % of 2010 Multifamily Credit Losses As of December 31, 2013 % of Multifamily Guaranty Book of Business (UPB) % Seriously Delinquent (1) % of 2011 Multifamily Credit Losses Unpaid Principal Balance (Billions) % of 2012 Multifamily Credit Losses % of 2013 Multifamily Credit Losses (2) (1) We classify multifamily loans as seriously delinquent when payment is 60 days or more past due. (2) Negative values are the result of recoveries on previously charged off amounts and may also cause other percentages to be greater than 100%. (3) For information on which states are included in each region, refer to footnote 9 to Table 39 in Fannie Mae's 2013 Form 10-K. (4) Conventional Multifamily/Cooperative Housing/Affordable Housing: Conventional Multifamily is a loan secured by a residential property comprised of five or more dwellings which offers market rental rates (i.e., not subsidized or subject to rent restrictions). Cooperative Housing is a multifamily loan made to a cooperative housing corporation and secured by a first or subordinated lien on a cooperative multifamily housing project that contains five or more units. Affordable Housing is a multifamily loan on a mortgaged property encumbered by a regulatory agreement or recorded restriction that limits rents, imposes income restrictions on tenants or places other restrictions on the use of the property. Manufactured Housing Communities: A multifamily loan secured by a residential development that consists of sites for manufactured homes and includes utilities, roads and other infrastructure. In some cases, landscaping and various other amenities such as a clubhouse, swimming pool, and tennis and/or sports courts are also included. Seniors Housing: A multifamily loan secured by a mortgaged property that is intended to be used for residents for whom the owner or operator provides special services that are typically associated with either "independent living" or "assisted living." Some Alzheimer's and skilled nursing capabilities are permitted. Dedicated Student Housing: Multifamily loans secured by

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

residential properties in which college or graduate students make up at least 80% of the tenants. Dormitories are not included. (5) The Multifamily Affordable Business Channel focuses on financing properties that are under a regulatory agreement that provides long-term affordability, such as properties with rent subsidies or income restrictions.

Multifamily Credit Profile

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.



22 Multifamily 2013 Credit Losses by State ($ Millions)* Numbers: Represent 2013 credit losses for each state which totaled $52M as of December 31, 2013. States with no numbers had less than $500K in credit losses or less than $500K in credit-related income in 2013. Shading: Represent Unpaid Principal Balance (UPB) for each state which totaled $198.9B as of December 31, 2013. Note: Negative values are the result of recoveries on previously charged-off amounts. Portfolio UPB Concentration by State as of 12/31/2013 Example: UPB in NY is $24B and 2013 Credit Losses are $1M *Total state credit losses will not tie to total 2013 credit losses due to rounding.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

© 2014 Thomson Reuters. No Claim to Orig. US Govt. Works. All Rights Reserved.

# *Exhibit B*

Morningstar® Document Research℠

# FORM 8-K

## FEDERAL HOME LOAN MORTGAGE CORP - N/A

**Filed: February 27, 2014 (period: February 27, 2014)**

Report of unscheduled material events or corporate changes.

*The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.*

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**WASHINGTON, D.C. 20549**

**FORM 8-K**

**CURRENT REPORT**
**Pursuant To Section 13 or 15(d) of the Securities Exchange Act of 1934**

Date of Report (Date of earliest event reported):  **February 27, 2014**

**Federal Home Loan Mortgage Corporation**

*(Exact name of registrant as specified in its charter)*

**Freddie Mac**

| **Federally chartered corporation** | **001-34139** | **52-0904874** |
|---|---|---|
| *(State or other jurisdiction of incorporation)* | *(Commission File Number)* | *(IRS Employer Identification No.)* |

| **8200 Jones Branch Drive** **McLean, Virginia** | **22102-3110** |
|---|---|
| *(Address of principal executive offices)* | *(Zip Code)* |

Registrant's telephone number, including area code:  **(703) 903-2000**

**Not applicable**

*(Former name or former address, if changed since last report)*

Check the appropriate box below if the Form  8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions (*see* General Instruction A.2. below):

☐   Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐   Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR  240.14a-12)

☐   Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐   Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

**Item 2.02. Results of Operations and Financial Condition.**

On February 27, 2014, Freddie Mac (formally known as the Federal Home Loan Mortgage Corporation) announced its results of operations for the year ended December 31, 2013. A copy of the related press release for the year ended December 31, 2013 is being filed as Exhibit 99.1 to this report and is incorporated herein by reference. In addition, a copy of the Fourth Quarter 2013 Financial Results Supplement is being furnished as Exhibit 99.2 to this report and is incorporated herein by reference.

Exhibit 99.1 submitted herewith shall be deemed to be "filed" for purposes of Section 18 of the Securities Exchange Act of 1934.

Exhibit 99.2 submitted herewith shall not be deemed to be "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, or otherwise subject to the liabilities of Section 18, nor shall it be deemed to be incorporated by reference into any disclosure document relating to Freddie Mac, except to the extent, if any, expressly set forth by specific reference in such document.

**Item 9.01. Financial Statements and Exhibits.**

**(d) Exhibits.**

The following exhibits are being filed or furnished as part of this Report on Form 8-K:

| Exhibit Number | Description of Exhibit |
| --- | --- |
| 99.1 | Press release, dated February 27, 2014, issued by Freddie Mac |
| 99.2 | Fourth Quarter 2013 Financial Results Supplement |

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

**SIGNATURE**

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

FEDERAL HOME LOAN MORTGAGE CORPORATION

By: /s/ James G. Mackey
James G. Mackey
Executive Vice President — Chief Financial Officer

Date: February 27, 2014

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

**EXHIBIT INDEX**

| Exhibit Number | Description of Exhibit |
|---|---|
| 99.1 | Press release, dated February 27, 2014, issued by Freddie Mac |
| 99.2 | Fourth Quarter 2013 Financial Results Supplement |

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

**Exhibit 99.1**



## News Release

**FOR IMMEDIATE RELEASE**
**February 27, 2014**
**MEDIA CONTACT: Lisa Gagnon**
**703-903-3385**
**INVESTOR CONTACT: Robin Phillips**
**571-382-4732**

## FREDDIE MAC REPORTS NET INCOME OF $48.7 BILLION FOR FULL-YEAR 2013; COMPREHENSIVE INCOME OF $51.6 BILLION

**Full-Year and Fourth Quarter 2013 Financial Results**

— Full-year net income and comprehensive income totaled $48.7 billion and $51.6 billion, respectively
— Fourth quarter net income and comprehensive income totaled $8.6 billion and $9.8 billion, respectively – the company's ninth consecutive quarter of positive net income and comprehensive income
— Financial results were positively impacted by the following significant items:
  ¡ Full-year tax benefit of $23.3 billion driven by release of deferred tax asset valuation allowance
  ¡ Pre-tax benefit of legal settlements of $6.0 billion for fourth quarter and $7.7 billion for full year
  ¡ Continued improvement in home prices which contributed to reduced loan loss provisioning
  ¡ Fair value gains on derivative portfolio and non-agency mortgage-related securities
— Recent level of earnings is not sustainable over the long term

**Treasury Draws and Dividend Payments at December 31, 2013**

— Paid aggregate cash dividends of $71.345 billion to Treasury through December 31, 2013, exceeding cumulative cash draws of $71.336 billion received from Treasury
— Based on December 31, 2013 net worth of $12.8 billion, the company's March 2014 dividend obligation will be $10.4 billion, bringing total cash dividends paid to Treasury to $81.8 billion
— Senior preferred stock held by Treasury remains $72.3 billion, as dividend payments do not reduce prior Treasury draws
— The capital reserve amount used to calculate dividends under the Purchase Agreement decreased from $3.0 billion in 2013 to $2.4 billion for each quarterly payment in 2014

**Housing Market Support Since January 1, 2009**

— Provided $2.2 trillion of liquidity, including $453 billion in 2013, to the mortgage market, including:
  ¡ 7.7 million refinancings, including nearly 1.6 million in 2013
  ¡ 2.0 million home purchases, including over 515,000 in 2013
  ¡ 1.6 million units of multifamily rental housing, including nearly 388,000 in 2013
— Helped approximately 953,000 borrowers to avoid foreclosure, including nearly 168,000 in 2013

**Credit Quality at December 31, 2013**

— Post-2008 book of business grew to 54 percent of single-family credit guarantee portfolio in 2013, excluding HARP and other relief refinance loans which grew to 21 percent
— Delinquency rates remained below industry benchmarks:
  ¡ Single-family serious delinquency rate declined to 2.39 percent
  ¡ Multifamily delinquency rate was 0.09 percent

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

**Freddie Mac Fourth Quarter 2013 Financial Results**
**February 27, 2014**
**Page 2**

McLean, VA — Freddie Mac (OTCQB: FMCC) today reported net income of $8.6 billion for the fourth quarter of 2013, compared to $30.5 billion for the third quarter of 2013. The company also reported comprehensive income of $9.8 billion for the fourth quarter of 2013, compared to $30.4 billion for the third quarter of 2013. For the full-year 2013, Freddie Mac's net income was $48.7 billion and comprehensive income was $51.6 billion, compared to net income of $11.0 billion and comprehensive income of $16.0 billion for the full-year 2012. As discussed below, 2013 financial results were positively impacted by release of the deferred tax asset valuation allowance, the benefit of various legal settlements, reduced loan loss provisioning and fair value gains on the company's derivative portfolio and non-agency mortgage-related securities.

**Summary Financial Results** [1]

| ($ Billions) | Three Months Ended | | | | Full-Year | |
|---|---|---|---|---|---|---|
| | | 9/30/13 | | 12/31/13 | 2012 | 2013 |
| 1 | Net interest income | $    4.3 | $ | 3.8 | $17.6 | $16.5 |
| 2 | (Provision) benefit for credit losses | 1.1 | | 0.2 | (1.9) | 2.5 |
| 3 | Derivative gains (losses) | (0.1) | | 1.0 | (2.4) | 2.6 |
| 4 | Net impairment | (0.1) | | (1.3) | (2.2) | (1.5) |
| 5 | Other non-interest income | 1.9 | | 6.1 | 0.5 | 7.4 |
| 6 | Non-interest expense | (0.6) | | (0.4) | (2.2) | (2.1) |
| 7 | **Pre-tax income** | $    6.5 | $ | 9.3 | $  9.4 | $ 25.4 |
| 8 | Income tax benefit (expense) | 24.0 | | (0.7) | 1.5 | 23.3 |
| 9 | **Net income** | $  30.5 | $ | 8.6 | $ 11.0 | $ 48.7 |
| 10 | Total other comprehensive income (loss) | (0.0) | | 1.2 | 5.1 | 2.9 |
| 11 | **Comprehensive income** | $  30.4 | $ | 9.8 | $ 16.0 | $ 51.6 |

(1)  *Columns may not add due to rounding. See "Appendix—Financial Results Discussion" section for additional information about the company's financial results for the fourth quarter and full-year 2013.*

**Pre-Tax Income** – Freddie Mac's pre-tax income was $9.3 billion for the fourth quarter of 2013, compared to $6.5 billion for the third quarter of 2013. The increase primarily reflects higher other non-interest income driven by higher private label securities (PLS) litigation settlement proceeds, as well as a shift from derivative losses in the third quarter to derivative gains in the fourth quarter. These favorable impacts were partially offset by higher net impairment expense and a lower benefit for credit losses.

Pre-tax income for the full-year 2013 was $25.4 billion, compared to $9.4 billion for the full-year 2012. The increase primarily reflects higher other non-interest income driven by settlement proceeds related to PLS litigation, a shift from a provision for credit losses in 2012 to a benefit for credit losses in 2013, and a shift from derivative losses in 2012 to derivative gains in 2013.

Derivatives are used to reduce Freddie Mac's exposure to interest-rate risk but they could increase the volatility of earnings because fair value changes on the company's derivative portfolio are included in earnings, while fair value changes associated with several of the types of assets and liabilities being hedged are not.

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

**Freddie Mac Fourth Quarter 2013 Financial Results**
**February 27, 2014**
**Page 3**

**Net Income** – Freddie Mac's net income was $8.6 billion for the fourth quarter of 2013, compared to $30.5 billion for the third quarter of 2013. Third quarter results included an income tax benefit of $23.9 billion that resulted from the release of the deferred tax asset valuation allowance.

Net income for the full-year 2013 was $48.7 billion, compared to $11.0 billion for the full-year 2012. Full-year 2013 results reflect an income tax benefit of $23.3 billion that primarily resulted from the release of the deferred tax asset valuation allowance in the third quarter.

**Comprehensive Income** – Freddie Mac's comprehensive income was $9.8 billion for the fourth quarter of 2013, compared to $30.4 billion for the third quarter of 2013. The decrease was primarily driven by higher quarterly net income in the third quarter due to the release of the deferred tax asset valuation allowance.

Comprehensive income for the full-year 2013 was $51.6 billion, compared to $16.0 billion for the full-year 2012. The increase was mostly driven by higher net income in 2013.

**Legal Settlements** – During 2013, Freddie Mac and the Federal Housing Finance Agency (FHFA) reached agreements with a number of institutions to settle litigation related to Freddie Mac's investment in certain PLS. These settlements contributed $4.8 billion and $5.5 billion to Freddie Mac's pre-tax income in the fourth quarter and full-year 2013, respectively. Additionally, Freddie Mac entered into agreements with a number of its sellers to resolve certain representation and warranty claims (substantially all of which related to pre-conservatorship loan origination activity) in exchange for one-time cash payments. These payments contributed $0.8 billion and $1.8 billion to the company's pre-tax income in the fourth quarter and full-year 2013, respectively.

In February 2014, Freddie Mac and Lehman Brothers (Lehman) entered into a settlement under which Freddie Mac will receive $767 million to resolve claims related to Lehman's bankruptcy. Freddie Mac recognized $350 million in pre-tax income for 2013 related to this settlement.

In addition, in February 2014, Freddie Mac and FHFA entered into an agreement with Morgan Stanley to settle litigation related to Freddie Mac's investment in certain PLS. Under the agreement, Freddie Mac was paid $625 million, which will be reflected in the company's financial results for the first quarter of 2014.

**Sustainability of Earnings** – The level of earnings Freddie Mac has experienced in recent periods is not sustainable over the long term. Freddie Mac's recent financial results, particularly the level of loan loss provisioning, have benefited significantly from strong home-price appreciation, which is beginning to moderate. Recent financial results have also included significant benefits related to the release of the deferred tax asset valuation allowance, as well as legal settlements of both PLS litigation and representation and warranty claims. Freddie Mac's settlements of representation and warranty claims related to pre-conservatorship loan originations are largely complete while PLS litigation is ongoing and additional settlements are expected in 2014. In addition, declines in the size of the company's mortgage-related investments portfolio, as required by FHFA and the Purchase Agreement with Treasury, will reduce earnings over time. The company's financial results will also continue to be affected by changes in interest rates, the yield curve, and mortgage spreads, which can cause significant earnings and net worth variability from period to period.

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

**Freddie Mac Fourth Quarter 2013 Financial Results**
**February 27, 2014**
**Page 4**

<p align="center">**About Freddie Mac's Conservatorship**</p>

**Purchase Agreement with Treasury –** Freddie Mac has been operating under conservatorship, with FHFA as Conservator, since September 6, 2008. The support provided by Treasury pursuant to the Purchase Agreement enables the company to maintain access to the debt markets and have adequate liquidity to conduct its normal business operations. Based on Freddie Mac's net worth of $12.8 billion at December 31, 2013, less the 2014 capital reserve amount of $2.4 billion, the company's dividend obligation to Treasury in March 2014 will be $10.4 billion. Including the March 2014 dividend obligation, Freddie Mac's aggregate cash dividends paid to Treasury will total $81.8 billion, versus cumulative cash draws of $71.3 billion received from Treasury through December 31, 2013. Under the Purchase Agreement, the payment of dividends cannot be used to reduce prior Treasury draws. Accordingly, Treasury still maintains a liquidation preference of $72.3 billion on the company's senior preferred stock as of December 31, 2013.

*Treasury Draws and Dividend Payments*




(1)   The initial $1 billion liquidation preference of senior preferred stock was issued to Treasury in September 2008 as consideration for Treasury's funding commitment. The company received no cash proceeds as a result of issuing this initial $1 billion liquidation preference of senior preferred stock.
(2)   Amounts may not add due to rounding.

In August 2012, the terms governing the company's dividend obligations on the senior preferred stock were amended. The amended Purchase Agreement does not allow the company to build a capital reserve over the long term. Beginning in 2013, the required senior preferred stock dividends each quarter equal the amount, if any, by which the company's net worth as of the end of the preceding quarter exceeds an applicable capital reserve amount. The applicable capital reserve amount was $3 billion for 2013, is $2.4 billion for 2014, and will be reduced by $600 million each year thereafter until it reaches zero on January 1, 2018.

The amount of remaining funding available to Freddie Mac under the Purchase Agreement with Treasury is currently $140.5 billion, and will be reduced by any future draws.

Freddie Mac is not permitted to redeem the senior preferred stock prior to the termination of Treasury's funding commitment under the Purchase Agreement. The limited circumstances under which Treasury's funding commitment will terminate are described in "BUSINESS — Conservatorship and Related Matters — Treasury Agreements" in the company's Annual Report on Form 10-K for the year ended December 31, 2013.

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

**Freddie Mac Fourth Quarter 2013 Financial Results**
**February 27, 2014**
**Page 5**

**Remittance of Guarantee Fees to Treasury** – In September 2012, Freddie Mac began remitting proceeds to Treasury from the 10 basis point guarantee fee increase required by the Temporary Payroll Tax Cut Continuation Act of 2011. The expense related to this increase totaled $533 million in 2013 and $108 million in 2012.

<p style="text-align:center">Housing Market Support</p>

Freddie Mac continues to support the U.S. housing market by ensuring credit availability for new and refinanced mortgages as well as rental housing. The company also continues helping struggling homeowners avoid foreclosure and stabilizing communities nationwide. Since the beginning of 2009, Freddie Mac has helped 11.3 million American families own or rent a home (including nearly 2.5 million relief refinance borrowers) and another 953,000 families avoid foreclosure. At the same time, the company is working with FHFA, its customers and the industry to build a stronger housing finance system for the nation.

*Number of Families Helped*

| (Thousands) | 2009 | 2010 | 2011 | 2012 | 2013 | Cumulative Total |
|---|---|---|---|---|---|---|
| 1  **Number of families helped to own or rent a home** | **2,480** | **2,089** | **1,830** | **2,472** | **2,458** | **11,329** |
| 2  *Relief refinance borrowers (includes HARP)*[1] | *169* | *533* | *453* | *687* | *611* | *2,453* |
| 3  *Other refinance borrowers*[1] | *1,595* | *947* | *740* | *996* | *944* | *5,222* |
| 4  *Purchase borrowers*[1] | *460* | *378* | *326* | *353* | *515* | *2,032* |
| 5  *Multifamily rental units* | *256* | *231* | *311* | *436* | *388* | *1,622* |
| 6  **Number of single families helped to avoid foreclosure** [2] | **133** | **275** | **208** | **169** | **168** | **953** |
| 7  *Loan modifications* | *65* | *170* | *109* | *70* | *83* | *497* |
| 8  *Repayment plans* | *34* | *31* | *33* | *33* | *29* | *160* |
| 9  *Forbearance agreements* | *15* | *35* | *20* | *13* | *12* | *95* |
| 10  *Short sales & deed-in-lieu of foreclosure transactions* | *19* | *39* | *46* | *53* | *44* | *201* |
| 11  **Total** (lines 1+6) | **2,613** | **2,364** | **2,038** | **2,641** | **2,626** | **12,282** |

(1)  For the periods presented, a borrower may be counted more than once if the company purchased more than one loan (purchase or refinance mortgage) relating to the same borrower.
(2)  These categories are not mutually exclusive and a borrower in one category may also be included within another category in the same period. For the periods presented, a borrower may subsequently go into foreclosure.

**Providing Liquidity** – Freddie Mac continues to provide access to financing for new and refinanced mortgages and rental housing. Since the beginning of 2009, the company has provided $2.2 trillion in liquidity to the market through its purchases of loans and issuances of mortgage-related securities, including $453 billion during 2013.

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

**Freddie Mac Fourth Quarter 2013 Financial Results**
**February 27, 2014**
**Page 6**

*Market Liquidity Provided* [1]

| ($ Billions) | 2009 | 2010 | 2011 | 2012 | 2013 | Cumulative Total |
|---|---|---|---|---|---|---|
| 1   **Single-family purchases or issuances**[1] | $ 483 | $ 390 | $321 | $427 | $423 | $       2,044 |
| 2   *Relief refinance mortgages (includes HARP)* | 35 | 106 | 82 | 123 | 99 | 445 |
| 3   *Other refinance mortgages* | 345 | 200 | 168 | 228 | 210 | 1,151 |
| 4   *Purchase mortgages* | 94 | 78 | 71 | 76 | 114 | 433 |
| 5   *Other*[2] | 9 | 6 | - | - | - | 15 |
| 6   **Multifamily loan purchases or guarantees**[1][3] | $ 17 | $ 16 | $ 20 | $ 29 | $ 26 | $          108 |
| 7   **Other**[4] | $  46 | $      - | $   8 | $      - | $   4 | $           58 |
| 8   **Total** (lines 1+6+7) | $ 546 | $ 406 | $349 | $ 456 | $453 | $       2,210 |

(1)   Based on unpaid principal balance (UPB) and includes other guarantee commitments.
(2)   Includes Ginnie Mae Certificates, HFA initiative-related guarantees, and Other Guarantee Transactions.
(3)   In the first quarter of 2013, Freddie Mac made certain changes to more closely align the presentation of the company's single-family and multifamily securitization activities. As a result, Multifamily issuances of K-deals are no longer included in line 6. All periods presented above have been revised.
(4)   Consists of non-Freddie Mac mortgage-related securities purchased for the company's mortgage-related investments portfolio.

**Enabling Refinance Activity** – Through purchasing refinance mortgages, Freddie Mac helps borrowers lower their payments and/or improve their mortgage terms. Refinance purchases of $309 billion accounted for 73 percent of the company's single-family mortgage purchase volume during 2013, down from 82 percent in 2012, as long-term mortgage rates increased during much of 2013. The company estimates that the homeowners who refinanced during 2013 will reduce their mortgage interest payments by an average of $3,600 during the first 12 months. Since the beginning of 2009, the company has purchased or guaranteed $1.6 trillion of refinance mortgages, helping nearly 7.7 million homeowners.

Freddie Mac's relief refinance initiative continues to help borrowers who are making timely mortgage payments but have been unable to refinance due to declining property values. A portion of the relief refinance initiative is targeted at borrowers with current loan-to-value (LTV) ratios above 80 percent and represents the company's implementation of the Home Affordable Refinance Program (HARP). During 2013, Freddie Mac purchased approximately $63 billion of HARP loans. This figure represents approximately 340,000 HARP loans which enabled homeowners to reduce their mortgage interest payments by an average of $4,100 during the first 12 months. Freddie Mac has purchased nearly 1.3 million HARP loans since the program's debut in 2009.

**Preventing Foreclosures** – Freddie Mac helps struggling borrowers retain their homes or otherwise avoid foreclosure. During 2013, the company completed approximately 168,000 single-family loan workouts, including over 83,000 loan modifications. This brings the total number of homeowners the company has helped to avoid foreclosure to approximately 953,000 since the beginning of 2009.

In addition, when foreclosure is unavoidable, Freddie Mac has further helped to stabilize communities by focusing its real estate owned (REO) home sales on owner-occupants, who have made up approximately two–thirds of its purchasers since the beginning of 2009, and by promoting industry-leading standards for property preservation.

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014                                                                                                     Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

**Freddie Mac Fourth Quarter 2013 Financial Results**
**February 27, 2014**
**Page 7**

**Building a Stronger Mortgage Market** – Working with FHFA and the industry, Freddie Mac continues to devote resources to help develop a stronger, more efficient mortgage market. For example, in 2013, the company made progress on several initiatives supporting the Uniform Mortgage Data Program, which is designed to capture consistent and accurate mortgage data, create efficiencies for all market participants and allow better assessment of mortgage risk. Specifically, Freddie Mac introduced enhancements to the Uniform Loan Delivery Dataset, the Uniform Appraisal Dataset and the Uniform Collateral Data Portal. The company also introduced a new representation and warranty framework, as well as better tools for its customers to use to improve loan quality. Taken together, these actions are strengthening the mortgage market and increasing access to affordable mortgages for borrowers nationwide.

**Reducing Taxpayer Exposure** – In order to reduce taxpayer exposure to mortgage credit risk, the company led the market in introducing new mortgage credit risk sharing initiatives in 2013. This included the issuance of $1.1 billion of Structured Agency Credit Risk (STACR) debt notes and a $77 million credit insurance transaction. In these transactions, Freddie Mac transferred a substantial portion of the second loss risk on mortgages with aggregate UPB totaling nearly $58 billion to private investors. The company believes approximately $45 billion of this UPB qualified toward the 2013 Conservatorship Scorecard goal related to single-family risk transfer. In addition, Freddie Mac sold a record $28 billion in multifamily K-deal securities in 2013, bringing total multifamily securitization volume to date to $71.5 billion. Freddie Mac is securitizing approximately 95 percent of its multifamily loan purchases through K-deals, allowing the company to shift the first loss risk to private investors. The company also helped preserve taxpayer value through the securitization of modified loans, a program begun in 2013.

<div align="center">

**Credit Quality**

</div>

**New Single-Family Book** – At December 31, 2013, the company's new single-family book (loans acquired after 2008, excluding HARP and other relief refinance mortgages) accounted for 54 percent of the UPB of Freddie Mac's single-family credit guarantee portfolio. Since 2008, Freddie Mac has enhanced its credit and underwriting policies, mortgage lenders have delivered fewer loans with higher-risk characteristics, and overall the company has seen positive changes in the underwriting practices of lenders and mortgage insurers. These factors have contributed to the improved credit quality of the company's new single-family book, including low delinquency rates and credit losses.

*Single-Family Credit Guarantee Portfolio – Concentration of Credit Risk*

| | As of 12/31/2013 | | Full-Year 2013 |
|---|---|---|---|
| | **% of Portfolio** | **Serious Delinquency Rate** | **% of Credit Losses** |
| New single-family book [1] | **54%** | **0.24%** | **3%** |
| HARP and other relief refinance loans | 21 | 0.64% | 7 |
| 2005-2008 legacy single-family book | 16 | 8.77% | 81 |
| Pre-2005 legacy single-family book | 9 | 3.24% | 9 |
| **Total** | **100%** | **2.39%** | **100%** |

(1)   Loans acquired after 2008. Excludes HARP and other relief refinance loans.

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

**Freddie Mac Fourth Quarter 2013 Financial Results**
**February 27, 2014**
**Page 8**

**HARP and Other Relief Refinance Loans** – HARP and other relief refinance loans represented 21 percent of the single-family credit guarantee portfolio at December 31, 2013. HARP loans generally reflect many of the credit risk attributes of the original loans, particularly LTV ratios, and thus generally present higher risk to the company than other refinance loans the company has purchased since 2009. However, in many cases, the borrowers' payments are reduced through HARP refinancing, thereby strengthening the borrowers' potential to make their mortgage payments.

**2005-2008 Legacy Single-Family Book** – Freddie's 2005-2008 legacy single-family book continues to represent a declining portion of the company's single-family credit guarantee portfolio. At December 31, 2013 and 2012, the 2005-2008 legacy single-family book represented 16 percent and 24 percent of the company's single-family credit guarantee portfolio (based on UPB), respectively, but accounted for 81 percent and 87 percent of the company's single-family credit losses in 2013 and 2012, respectively. The gradual reduction of Freddie Mac's 2005-2008 legacy single-family book has positively impacted the payment performance of its overall single-family credit guarantee portfolio.

*Single-Family Credit Guarantee Portfolio Purchases – LTV Ratios and Credit Scores*

| | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|
| **Weighted Average Original LTV Ratio:** | | | | | |
| Relief refinance (includes HARP) | 80% | 77% | 77% | 97% | 91% |
| All other | 66% | 67% | 67% | 68% | 71% |
| **Total purchases** | **67%** | **70%** | **70%** | **76%** | **75%** |
| **Weighted Average Credit Score:** | | | | | |
| Relief refinance (includes HARP) | 738 | 747 | 744 | 740 | 727 |
| All other | 757 | 758 | 759 | 762 | 756 |
| **Total purchases** | **756** | **755** | **755** | **756** | **749** |

Total single-family loans (including relief refinance loans) purchased by Freddie Mac in 2013 had a weighted average original LTV ratio of 75 percent and a weighted average FICO score of 749. The company's 2012 and 2013 LTV ratios and FICO scores reflect increased purchases of HARP loans, which were driven by FHFA-directed enhancements made in 2012 that expanded eligibility to refinance borrowers whose mortgages have LTV ratios above 125 percent.

**Single-family serious delinquency rate** was 2.39 percent at December 31, 2013, compared to 2.58 percent at September 30, 2013, and 3.25 percent at December 31, 2012. The company's single-family serious delinquency rate is substantially below the rate for the entire U.S. mortgage market. According to the Mortgage Bankers Association's National Delinquency Survey, the serious delinquency rate on first-lien single-family loans in the U.S. mortgage market was 5.41 percent at December 31, 2013. Freddie Mac's delinquency rates continue to be affected by delays, including those due to increases in foreclosure process timeframes, general constraints on servicer capacity and court backlogs (in states that require judicial foreclosure process).

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014                                                                    Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

**Freddie Mac Fourth Quarter 2013 Financial Results**
**February 27, 2014**
**Page 9**

**Multifamily delinquency rate** (based on loans 60 days or more past due or in the process of foreclosure) was 0.09 percent at December 31, 2013, compared to 0.05 percent at September 30, 2013, and 0.19 percent at December 31, 2012, reflecting continued strong multifamily portfolio performance.

<p align="center">**Additional Information**</p>

For more information, including that related to Freddie Mac's financial results, conservatorship and related matters, see the company's Annual Report on Form 10-K for the year ended December 31, 2013, and the company's Consolidated Financial Statements and Financial Results Supplement. These documents are available on the Investor Relations page of the company's Web site at www.FreddieMac.com/investors.

Additional information about Freddie Mac and its business is also set forth in the company's filings with the SEC, which are available on the Investor Relations page of the company's Web site at www.FreddieMac.com/investors and the SEC's Web site at www.sec.gov. Freddie Mac encourages all investors and interested members of the public to review these materials for a more complete understanding of the company's financial results and related disclosures.

<p align="center">* * * *</p>

This press release contains forward-looking statements, which may include statements pertaining to the conservatorship, the company's current expectations and objectives for its single-family, multifamily and investment businesses, its loan workout initiatives and other efforts, and other programs to assist the U.S. residential mortgage market, liquidity, capital management, economic and market conditions and trends, market share, the effect of legislative and regulatory developments, and new accounting guidance, credit quality of loans the company owns or guarantees, and results of operations and financial condition on a GAAP, Segment Earnings and fair value basis. Forward-looking statements involve known and unknown risks and uncertainties, some of which are beyond the company's control. Management's expectations for the company's future necessarily involve a number of assumptions, judgments and estimates, and various factors, including changes in market conditions, liquidity, mortgage spreads, credit outlook, actions by the U.S. government (including FHFA, Treasury and Congress), and the impacts of legislation or regulations and new or amended accounting guidance, could cause actual results to differ materially from these expectations. These assumptions, judgments, estimates and factors are discussed in the company's Annual Report on Form 10-K for the year ended December 31, 2013, which is available on the Investor Relations page of the company's Web site at www.FreddieMac.com/investors and the SEC's Web site at www.sec.gov. The company undertakes no obligation to update forward-looking statements it makes to reflect events or circumstances after the date of this press release.

Freddie Mac was established by Congress in 1970 to provide liquidity, stability and affordability to the nation's residential mortgage markets. Freddie Mac supports communities across the nation by providing mortgage capital to lenders. Today Freddie Mac is making home possible for one in four home borrowers and is one of the largest sources of financing for multifamily housing. For more information, visit www.FreddieMac.com.

<p align="center"># # #</p>

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

Freddie Mac Fourth Quarter 2013 Financial Results
February 27, 2014
Page 10

### Appendix - Financial Results Discussion

*Summary Consolidated Statements of Comprehensive Income* (1)

| ($ Billions) | | Three Months Ended | | Full-Year | |
|---|---|---|---|---|---|
| | | 9/30/13 | 12/31/13 | 2012 | 2013 |
| 1 | Net interest income | $    4.3 | $    3.8 | $17.6 | $16.5 |
| 2 | (Provision) benefit for credit losses | 1.1 | 0.2 | (1.9) | 2.5 |
| 3 | Derivative gains (losses) | (0.1) | 1.0 | (2.4) | 2.6 |
| 4 | Net impairments of AFS securities recognized in earnings | (0.1) | (1.3) | (2.2) | (1.5) |
| 5 | Other non-interest income | 1.9 | 6.1 | 0.5 | 7.4 |
| 6 | Non-interest income (loss) | 1.7 | 5.8 | (4.1) | 8.5 |
| 7 | Administrative expenses | (0.5) | (0.5) | (1.6) | (1.8) |
| 8 | REO operations income (expense) | 0.1 | (0.0) | (0.1) | 0.1 |
| 9 | Other non-interest expense | (0.2) | 0.1 | (0.6) | (0.4) |
| 10 | Non-interest expense | (0.6) | (0.4) | (2.2) | (2.1) |
| 11 | **Pre-tax income** | **6.5** | **9.3** | **9.4** | **25.4** |
| 12 | Income tax benefit (expense) | 24.0 | (0.7) | 1.5 | 23.3 |
| 13 | **Net income** | **$   30.5** | **$    8.6** | **$ 11.0** | **$ 48.7** |
| 14 | Total other comprehensive income (loss) | (0.0) | 1.2 | 5.1 | 2.9 |
| 15 | **Comprehensive income** | **$   30.4** | **$    9.8** | **$ 16.0** | **$ 51.6** |

(1)   Columns may not add due to rounding.

**Net interest income** was $3.8 billion for the fourth quarter of 2013, compared to $4.3 billion for the third quarter of 2013. Net interest yield was 76 basis points for the fourth quarter of 2013, compared to 86 basis points for the third quarter of 2013. The decreases in both net interest income and net interest yield primarily reflect a decline in the balance of higher-yielding mortgage-related assets due to continued liquidations and lower amortization income related to consolidated trusts.

Net interest income for the full-year 2013 was $16.5 billion, compared to $17.6 billion for the full-year 2012. Net interest yield for the full-year 2013 was 82 basis points, compared to 84 basis points for the full-year 2012. The decreases in both net interest income and net interest yield were primarily driven by a decline in the balance of higher-yielding mortgage-related assets due to continued liquidations, partially offset by lower funding costs.

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

**Freddie Mac Fourth Quarter 2013 Financial Results**
**February 27, 2014**
**Page 11**



**(Provision) benefit for credit losses** was a benefit of $201 million for the fourth quarter of 2013, compared to a benefit of $1.1 billion for the third quarter of 2013. The benefit for credit losses in the third and fourth quarters of 2013 was driven by $0.9 billion and $0.8 billion of recoveries from settlements of representation and warranty claims, respectively. Moderation in home-price growth during the fourth quarter led to a smaller benefit for credit losses compared to the third quarter.

(Provision) benefit for credit losses was a benefit of $2.5 billion for the full-year 2013, compared to provision expense of $1.9 billion for the full-year 2012. The improvement reflects a decrease in the volume of newly delinquent loans, increases in national home prices, and approximately $1.7 billion in recoveries from representation and warranty settlements during 2013.



The company's loan loss reserve balance is increased by a provision for credit losses (and decreased by a benefit for credit losses) and reduced by charge-offs. Freddie Mac's loan loss reserves were $24.7 billion as of December 31, 2013, compared to $25.0 billion as of September 30, 2013 and $30.9 billion at December 31, 2012.

**Derivative gains (losses)** was a gain of $1.0 billion for the fourth quarter of 2013, compared to a loss of $74 million for the third quarter of 2013. The improvement was attributable to higher fair value gains on the net pay-fixed swap portfolio due to an increase in longer-term interest rates.

Derivative gains (losses) was a gain of $2.6 billion for the full-year 2013, compared to a loss of $2.4 billion for the full-year 2012. The improvement was primarily due to an increase in longer-term interest rates during 2013, compared to a decrease in longer-term interest rates during 2012, coupled with a change in the mix of the company's derivative portfolio.

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

**Freddie Mac Fourth Quarter 2013 Financial Results**
**February 27, 2014**
**Page 12**



**Net impairment of AFS securities recognized in earnings** was $1.3 billion for the fourth quarter of 2013, compared to $126 million for the third quarter of 2013. The increase was primarily due to the fourth quarter implementation of enhanced model assumptions used to project cash flows on certain modified loans collateralizing non-agency mortgage-related securities.

Net impairment of available-for-sale securities (AFS) securities recognized in earnings was $1.5 billion for the full-year 2013, compared to $2.2 billion for the full-year 2012. The decrease was driven by improvements in forecasted home prices over the expected life of the company's AFS securities during 2013.



**Other non-interest income** was $6.1 billion for the fourth quarter of 2013, compared to $1.9 billion for the third quarter of 2013. The increase was mostly driven by a $4.3 billion increase in settlement proceeds related to PLS litigation in the fourth quarter.

Other non-interest income for the full-year 2013 was $7.4 billion, compared to $0.5 billion for the full-year 2012. The increase primarily reflects settlement proceeds of $5.5 billion related to PLS litigation during 2013.

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

**Freddie Mac Fourth Quarter 2013 Financial Results**
**February 27, 2014**
**Page 13**



Non-interest expense for the full-year 2013 was $2.1 billion, compared to $2.2 billion for the full-year 2012. The decrease was mostly due to the Lehman bankruptcy settlement and a shift to REO operations income, partially offset by higher expense related to the legislated 10 basis point increase in guarantee fees.



**Income tax benefit (expense)** was an expense of $731 million for the fourth quarter of 2013, compared to a benefit of $24.0 billion for the third quarter of 2013. Income tax benefit for the full-year 2013 was $23.3 billion, compared to $1.5 billion for the full-year 2012. The third quarter and full-year 2013 results were primarily driven by the release of the deferred tax asset valuation allowance.

**Total other comprehensive income (loss)** was income of $1.2 billion for the fourth quarter of 2013, compared to a loss of $49 million for the third quarter of 2013. The shift from total other comprehensive loss in the third quarter to total other comprehensive income in the fourth quarter reflects improved fair values on non-agency AFS securities due to spread tightening, as well as the recognition in earnings of other-than-temporary impairments on the company's non-agency mortgage-related securities in the fourth quarter.

Total other comprehensive income for the full-year 2013 was $2.9 billion, compared to $5.1 billion for the full-year 2012. The decrease reflects the unfavorable impact of higher interest rates, partially offset by higher fair value gains due to spread tightening on non-agency securities.

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

**Freddie Mac Fourth Quarter 2013 Financial Results**
**February 27, 2014**
**Page 14**

The fair value of Freddie Mac's AFS securities may fluctuate considerably from period to period due to changes in interest rates and mortgage spreads, which can lead to variability in the company's comprehensive income results.



**Segment Financial Results** – Freddie Mac's operations consist of three reportable segments, which are based on the type of business activities each performs — Single-family Guarantee, Investments and Multifamily. Certain activities that are not part of a reportable segment are included in the All Other category. For the third quarter and full-year 2013, the All Other category primarily includes the impact of releasing the valuation allowance against net deferred tax assets.

***Summary of Segment Earnings (Loss) and Comprehensive Income (Loss)*** (1)

|  | | Three Months Ended | | Full-Year | |
|---|---|---|---|---|---|
| **($ Billions)** | | **9/30/13** | **12/31/13** | **2012** | **2013** |
|  | Segment Earnings (loss), net of taxes | | | | |
| 1 | Single-family Guarantee | $  2.0 | $   1.3 | $ (0.2) | $  5.8 |
| 2 | Investments | 3.7 | 6.8 | 8.2 | 16.6 |
| 3 | Multifamily | 0.8 | 0.6 | 2.1 | 2.4 |
| 4 | All Other | 23.9 | (0.0) | 0.8 | 23.9 |
| 5 | **Total Segment Earnings (loss), net of taxes** | **$  30.5** | **$   8.6** | **$11.0** | **$ 48.7** |
|  | Comprehensive income (loss) of segments | | | | |
| 6 | Single-family Guarantee | $  2.0 | $   1.3 | $ (0.2) | $  5.8 |
| 7 | Investments | 4.3 | 8.3 | 11.4 | 20.3 |
| 8 | Multifamily | 0.2 | 0.2 | 4.1 | 1.5 |
| 9 | All Other | 23.9 | 0.1 | 0.8 | 24.0 |
| 10 | **Comprehensive income (loss) of segments** | **$  30.4** | **$   9.8** | **$16.0** | **$ 51.6** |

(1)   Columns may not add due to rounding.

Single-family Guarantee segment earnings were $1.3 billion for the fourth quarter of 2013, compared to $2.0 billion for the third quarter of 2013. The decrease primarily reflects a reduction in the benefit for credit losses since the third quarter due to moderation in home price growth in the fourth quarter. Comprehensive income for

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014                                           Powered by Morningstar ® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

**Freddie Mac Fourth Quarter 2013 Financial Results**
**February 27, 2014**
**Page 15**

the Single-family Guarantee segment approximated segment earnings for both the third and fourth quarter of 2013.

Single-family Guarantee segment earnings were $5.8 billion for the full-year 2013, compared to a loss of $164 million for the full-year 2012. The improvement was primarily driven by a shift to a benefit for credit losses during 2013 from a provision for credit losses during 2012, due mostly to a decrease in the volume of newly delinquent loans, continued increases in home prices and representation and warranty settlements in 2013. Comprehensive income for the Single-family Guarantee segment approximated segment earnings (loss) for both full-year 2012 and 2013.

<u>Investments</u> segment earnings were $6.8 billion for the fourth quarter of 2013, compared to $3.7 billion for the third quarter of 2013. The increase was mostly driven by higher settlement proceeds related to PLS litigation and higher derivative gains, partially offset by higher net impairment expense. Comprehensive income for the Investments segment was $8.3 billion for the fourth quarter of 2013, compared to $4.3 billion for the third quarter of 2013. The increase reflects higher segment earnings and improved fair values on non-agency AFS securities due to spread tightening.

Investments segment earnings were $16.6 billion for the full-year 2013, compared to $8.2 billion for the full-year 2012. The increase was primarily attributable to settlement proceeds related to PLS litigation and higher derivative gains, partially offset by lower net interest income. Comprehensive income for the Investments segment was $20.3 billion for the full-year 2013, compared to $11.4 billion for the full-year 2012. The increase reflects higher segment earnings and improved fair values on non-agency AFS securities due to spread tightening.

<u>Multifamily</u> segment earnings were $556 million for the fourth quarter of 2013, compared to $844 million for the third quarter of 2013. The decrease primarily reflects lower volume of sales of both AFS securities and mortgage loans. Comprehensive income for the Multifamily segment was relatively unchanged at $164 million for the fourth quarter of 2013, compared to $155 million for the third quarter of 2013.

Multifamily segment earnings were $2.4 billion for the full-year 2013, compared to $2.1 billion for the full-year 2012. The increase was primarily attributable to higher gains on the sale of AFS securities, partially offset by lower gains on mortgage loans. Comprehensive income for the Multifamily segment was $1.5 billion for the full-year 2013, compared to $4.1 billion for the full-year 2012. The decrease reflects the favorable impact of spread tightening on commercial mortgage-backed securities (CMBS) during 2012 and the reversal of unrealized gains associated with CMBS that were sold during 2013.

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

Exhibit 99.2





# Fourth Quarter 2013 Financial Results Supplement

February 27, 2014

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

Powered by Morningstar® Document Research℠

# Table of contents



**Business Results**

3 - Quarterly Financial Results

4 - Annual Financial Results

5 - Comprehensive Income

6 - Senior Preferred Stock Purchase Agreement with Treasury

7 - Treasury Draw Requests and Dividend Payments

8 - Total Equity and Senior Preferred Stock Activity

9 - Single-Family Guarantee Fees Charged on New Acquisitions

10 - Loan Loss Reserves

11 - Real Estate Owned

12 - Market Liquidity Provided

13 - Single-Family Refinance Activity

14 - Single-Family Loan Workouts

15 - Single-Family Loan Modifications

16 - Performance of Single-Family Modified Loans

17 - Repurchase Requests

18 - Administrative Expenses

19 - Purchase Agreement Portfolio Limits

**Credit Supplement**

21 - National Home Prices

22 - State-by-State Home Prices:  June 2006 to December 2013

23 - State-by-State Home Prices:  December 2012 to December 2013

24 - Mortgage Market and Freddie Mac Serious Delinquency Rates

25 - Loan Purpose of Single-Family Credit Guarantee Portfolio Purchases

26 - Credit Quality of Single-Family Credit Guarantee Portfolio Purchases

27 - Single-Family 4Q 2013 Credit Losses and REO by Region and State

28 - Single-Family Serious Delinquency Rates by State and Region

29 - Aging of Single-Family Seriously Delinquent Loans by Judicial and Non-Judicial States

30 - Single-Family Credit Guarantee Portfolio Characteristics

31 - Single-Family Credit Profile by Book Year and Product Feature

32 - Single-Family Cumulative Foreclosure Transfer and Short Sale Rates by Book Year

33 - Multifamily Portfolio Composition

34 - Multifamily Securitization Volume

35 - Multifamily New Business Volume by State

36 - Multifamily Mortgage Portfolio UPB Concentration by State

37 - Multifamily Mortgage Portfolio by Attribute

38 - Multifamily Mortgage Portfolio by Attribute, Continued

39 - Multifamily Market and Freddie Mac Delinquency Rates

2

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Quarterly financial results



| ($ Billions) | 3Q 2013 | 4Q 2013 | 4Q 2013 vs 3Q 2013 |
|---|---|---|---|
| 1  Net interest income | $4.3 | $3.8 | ($0.5) |
| 2  **Benefit for credit losses** | **1.1** | **0.2** | **(0.9)** |
| 3  **Derivative gains (losses)** | **(0.1)** | **1.0** | **1.0** |
| 4  **Net impairment of available-for-sale securities recognized in earnings** | **(0.1)** | **(1.3)** | **(1.2)** |
| 5  **Other non-interest income** | **1.9** | **6.1** | **4.2** |
| 6  Non-interest income | 1.7 | 5.8 | 4.1 |
| 7  Total administrative expenses | (0.5) | (0.5) | (0.0) |
| 8  Real estate owned operations income (expense) | 0.1 | (0.0) | (0.1) |
| 9  Other non-interest expense | (0.2) | 0.1 | 0.3 |
| 10  Non-interest expense | (0.6) | (0.4) | 0.2 |
| 11  **Pre-tax income** | **6.5** | **9.3** | **2.8** |
| 12  **Income tax benefit (expense)** | **24.0** | **(0.7)** | **(24.7)** |
| 13  Net income | 30.5 | 8.6 | (21.9) |
| 14  **Total other comprehensive income (loss), net of taxes** | **(0.0)** | **1.2** | **1.3** |
| 15  Comprehensive income | $30.4 | $9.8 | ($20.6) |

Note: Columns may not add due to rounding.

**Line 2:** Lower benefit for credit losses driven by moderation in home-price growth during 4Q13.

**Line 3:** A shift from derivative losses in 3Q13 to derivative gains in 4Q13 driven by higher fair value gains on the net pay-fixed swap portfolio due to an increase in longer-term interest rates.

**Line 4:** Higher net impairment of available-for-sale (AFS) securities primarily due to the 4Q13 implementation of enhanced model assumptions used to project cash flows on certain modified loans collateralizing non-agency mortgage-related securities.

**Line 5:** Higher other non-interest income driven by a $4.3 billion increase in settlement proceeds related to private label securities (PLS) litigation in 4Q13.

**Line 12:** A shift from income tax benefit in 3Q13 to income tax expense in 4Q13 primarily due to the release of the deferred tax asset valuation allowance.

**Line 14:** A shift from total other comprehensive loss in 3Q13 to total other comprehensive income in 4Q13 reflects improved fair values on non-agency AFS securities due to spread tightening, as well as the recognition in earnings of other-than temporary impairments on the company's non-agency mortgage-related securities in 4Q13.

3

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Annual financial results



| ($ Billions) | 2012 | 2013 | 2013 vs 2012 |
|---|---|---|---|
| 1 Net interest income | $17.6 | $16.5 | ($1.1) |
| 2 **(Provision) benefit for credit losses** | **(1.9)** | **2.5** | **4.4** |
| 3 **Derivative gains (losses)** | **(2.4)** | **2.6** | **5.1** |
| 4 Net impairment of available-for-sale securities recognized in earnings | (2.2) | (1.5) | 0.7 |
| 5 **Other non-interest income** | **0.5** | **7.4** | **6.9** |
| 6 Non-interest income (loss) | (4.1) | 8.5 | 12.6 |
| 7 Total administrative expenses | (1.6) | (1.8) | (0.2) |
| 8 Real estate owned operations income (expense) | (0.1) | 0.1 | 0.2 |
| 9 Other non-interest expense | (0.6) | (0.4) | 0.1 |
| 10 Non-interest expense | (2.2) | (2.1) | 0.1 |
| 11 **Pre-tax income** | **9.4** | **25.4** | **15.9** |
| 12 **Income tax benefit** | **1.5** | **23.3** | **21.8** |
| 13 Net income | 11.0 | 48.7 | 37.7 |
| 14 **Total other comprehensive income, net of taxes** | **5.1** | **2.9** | **(2.1)** |
| 15 Comprehensive income | $16.0 | $51.6 | $35.6 |

- **Line 2:** A shift from a provision for credit losses in 2012 to a benefit in 2013 due to a decrease in the volume of newly delinquent loans, increases in national home prices and approximately $1.7 billion in recoveries from representation and warranty settlements in 2013.

- **Line 3:** A shift from derivative losses in 2012 to derivative gains in 2013 driven by an increase in longer-term interest rates during 2013, compared to a decrease in longer-term interest rates during 2012, coupled with a change in the mix of the company's derivative portfolio.

- **Line 5:** Higher other non-interest income driven primarily by settlement proceeds of $5.5 billion related to PLS litigation during 2013.

- **Line 12:** Higher income tax benefit primarily driven by the release of the deferred tax asset valuation allowance.

- **Line 14:** Lower total other comprehensive income reflects the unfavorable impact of higher interest rates, partially offset by higher fair value gains due to spread tightening on non-agency securities.

Note: Columns may not add due to rounding.

4

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.



# Comprehensive income

**$ Billions**



|   | A | Net income |
|---|---|---|
|   | B | Total other comprehensive income (loss), net of taxes [2] |
| **C = A + B** | | Comprehensive income |

[1] Net income and Comprehensive income include $23.9 billion non-cash benefit from releasing the valuation allowance on deferred tax assets.

[2] Consists of the after-tax changes in: (a) the unrealized gains and losses on available-for-sale securities; (b) the effective portion of derivatives previously designated as cash flow hedges; and (c) defined benefit plans.

5

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Senior Preferred Stock Purchase Agreement with Treasury



- Senior preferred stock outstanding and held by Treasury remained $72.3 billion at December 31, 2013. [1]

  » **Dividend payments do not reduce prior Treasury draws.**

  » Any future draws will increase the balance of senior preferred stock outstanding.

- Since entering conservatorship in September 2008, Freddie Mac has:

  » Received cumulative draws of $71.3 billion from Treasury. No draws have been requested for the past seven quarters; last draw request was $19 million for first quarter 2012.

- Freddie Mac's net worth was $12.8 billion at December 31, 2013.

  » Capital reserve amount decreased from $3.0 billion in 2013 to $2.4 billion for quarterly payments in 2014.

  » Dividend obligation to Treasury will be $10.4 billion in March 2014.

  » Aggregate cash dividends paid to Treasury will total $81.8 billion including the March dividend obligation, versus cumulative cash draws of $71.3 billion received from Treasury through December 31, 2013.

- The amount of remaining Treasury funding currently available to Freddie Mac under the Purchase Agreement is $140.5 billion. Any future draws will reduce this amount.

[1] Senior preferred stock outstanding of $72.3 billion at December 31, 2013 includes cumulative draws of $71.3 billion plus the initial liquidation preference of $1 billion.

6

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.



# Treasury draw requests and dividend payments

**$ Billions**



### Draws From Treasury

| ($ Billions) | Cumulative Total |
|---|---|
| Initial Liquidation Preference[1] | $1.0 |
| Treasury Draws | $71.3 |
| Total Senior Preferred Stock Outstanding | $72.3 |

### Dividend Payments to Treasury

| ($ Billions) | Cumulative Total |
|---|---|
| Dividend Payments as of 12/31/13 | $71.3 |
| 1Q 2014 Dividend Obligation | $10.4 |
| Total Dividend Payments[2] | $81.8 |



■ Draw Requests from Treasury[3]



■ Dividend Payments to Treasury[4]

[1] The initial $1 billion liquidation preference of senior preferred stock was issued to Treasury in September 2008 as consideration for Treasury's funding commitment. The company received no cash proceeds as a result of issuing this initial $1 billion liquidation preference of senior preferred stock.

[2] Amounts may not add due to rounding.

[3] Annual amounts represent the total draws requested based on Freddie Mac's quarterly net deficits for the periods presented. Draw requests are funded in the subsequent quarter (e.g., $19 million draw request for 1Q 2012 was funded in 2Q 2012).

[4] Represents quarterly cash dividends paid by Freddie Mac to Treasury during the periods presented. Through December 31, 2012, Treasury was entitled to receive cumulative quarterly cash dividends at the annual rate of 10% per year on the liquidation preference of the senior preferred stock. However, the fixed dividend rate was replaced with a net worth sweep dividend payment beginning in the first quarter of 2013. See the company's Annual Report on Form 10-K for the year ended December 31, 2013 for more information.

7

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Total equity and Senior Preferred Stock activity



| ($ Billions) | | | | | |
|---|---|---|---|---|---|
| | 4Q 2012 | 1Q 2013 | 2Q 2013 | 3Q 2013 | 4Q 2013 |
| 1  Beginning balance - Total equity/ GAAP net worth | $4.9 | $8.8 | $10.0 | $7.4 | $33.4 |
| 2  Capital draw funded by Treasury | - | - | - | - | - |
| 3  Net income | 4.5 | 4.6 | 5.0 | 30.5 | 8.6 |
| 4  Total other comprehensive income (loss), net of taxes | 1.3 | 2.4 | (0.6) | (0.0) | 1.2 |
| 5  **Comprehensive income** | **5.7** | **7.0** | **4.4** | **30.4** | **9.8** |
| 6  Dividends paid to Treasury | (1.8) | (5.8) | (7.0) | (4.4) | (30.4) |
| 7  Other | - | - | - | - | - |
| 8  **Ending balance -Total equity / GAAP net worth**[1] | **$8.8** | **$10.0** | **$7.4** | **$33.4** | **$12.8** |
| 9  Aggregate liquidation preference of the senior preferred stock [2] | $72.3 | $72.3 | $72.3 | $72.3 | $72.3 |
| 10 Remaining senior preferred stock funding beginning in 2013 | N/A | $140.5 | $140.5 | $140.5 | $140.5 |

[1]  See the company's Annual Report on Form 10-K for the year ended December 31, 2013 for a description of the company's dividend obligation to Treasury.

[2]  Includes the initial liquidation preference of Freddie Mac's senior preferred stock of $1.0 billion.

Note: Columns may not add due to rounding.

8

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Single-family guarantee fees charged on new acquisitions





**Legislated  10  Basis  Point  Guarantee  Fee  Remitted  to  Treasury** [1]

**Single-Family  Guarantee  Fee  Charged  on  New  Acquisitions  (excluding  amounts  remitted  to  Treasury)** [2]

[1] Effective April 1, 2012, guarantee fees charged on single-family loans sold to Freddie Mac were increased by 10 basis points.  Under the Temporary Payroll Tax Cut Continuation Act of 2011, Freddie Mac is required to remit the proceeds from this increase to Treasury.  Given the April 1, 2012 effective date, the impact of the increase on average guarantee fees for full-year 2012 was 7.5 basis points.

[2] Represents the estimated rate of management and guarantee fees for new acquisitions during the period assuming amortization of delivery fees using the estimated life of the related loans rather than the original contractual maturity date of the related loans.  Also includes the effect of pricing adjustments that are based on the relative performance of our PCs compared to comparable Fannie Mae securities.

9

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

## Loan loss reserves



**$ Billions**



| | 4Q 2011 | 1Q 2012 | 2Q 2012 | 3Q 2012 | 4Q 2012 | 1Q 2013 | 2Q 2013 | 3Q 2013 | 4Q 2013 |
|---|---|---|---|---|---|---|---|---|---|

- Net Charge-offs [1]
- Provision (Benefit)
- Loan Loss Reserves (Period End Balances) [2]

[1] Includes amounts related to certain loans purchased under financial guarantees and reflected within other expenses on the company's consolidated statements of comprehensive income.

[2] Consists of the allowance for loan losses and the reserve for guarantee losses.

10

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Real estate owned [1]









- In 2013, REO inventory declined primarily due to lower single-family foreclosure activity as a result of Freddie Mac's loss mitigation efforts and a declining amount of delinquent loans.

- Freddie Mac experienced an increase in REO acquisitions during 2013 compared to 2012 in the Northeast region and REO acquisitions remained high in the Southeast region.  High REO acquisition volumes in these regions were primarily due to higher foreclosure volume in Maryland, Pennsylvania and Florida.

- The North Central region comprised 33 percent of our REO property inventory as of December 31, 2013.  This region generally has experienced more challenging economic conditions, and includes a number of states with longer foreclosure timelines due to the local laws and foreclosure process for single-family mortgage loans.  Seven of the nine states in the North Central region require a judicial foreclosure process.

[1] Includes single-family and multifamily REO.  Multifamily ending property inventory was 6 properties and 1 property as of December 31, 2012 and 2013, respectively.
[2] Region designation: West (AK, AZ, CA, GU, HI, ID, MT, NV, OR, UT, WA); Northeast (CT, DE, DC, MA, ME, MD, NH, NJ, NY, PA, RI, VT, VA, WV); Southeast (AL, FL, GA, KY, MS, NC, PR, SC, TN, VI); North Central (IL, IN, IA, MI, MN, ND, OH, SD, WI); and Southwest (AR, CO, KS, LA, MO, NE, NM, OK, TX, WY).

11

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Market liquidity provided





| Number of Families Freddie Mac Helped to Own or Rent a Home [1]<br>*In Thousands* | Purchase and Issuance Volume [2,3]<br>(Single-Family and Multifamily)<br>*$ Billions* |





| | Cumulative Totals Since 2009 |
|---|---|
| Number of Families Freddie Mac Helped to Own or Rent a Home [1] *(In Thousands)* | 11,329 |
| *Refinance borrowers (includes HARP)* | 7,675 |
| *Purchase borrowers* | 2,032 |
| *Multifamily rental units* | 1,622 |
| Freddie Mac Purchase and Issuance Volume [2] | $2.2 Trillion |

[1] For the periods presented, a borrower may be counted more than once if the company purchased more than one loan (purchase or refinance mortgage) relating to the same borrower.

[2] Includes cash purchases of single-family and multifamily mortgage loans, issuances of Freddie Mac mortgage-related securities through the company's guarantor swap program, issuances of other guarantee commitments, issuance of other structured securities and purchases of non-Freddie Mac mortgage-related securities.

[3] In the first quarter of 2013, Freddie Mac made certain changes to more closely align the presentation of the company's single-family and multifamily securitization activities. As a result, the purchase and issuance volumes for all prior periods have been revised to conform with the current period presentation.

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Single-family  refinance  activity[1]



| | 2009 | 2010 | 2011 | 2012 | 2013 | Cumulative Total |
|---|---|---|---|---|---|---|
| **Number of Borrowers[2] _(In Thousands)_** | | | | | | |
| Other Refinance | 1,595 | 947 | 740 | 996 | 944 | 5,222 |
| Relief Refinance - LTV ≤ 80% | 83 | 324 | 268 | 253 | 270 | 1,198 |
| Relief Refinance - LTV > 80% to 100% (HARP)[3] | 72 | 166 | 126 | 191 | 168 | 723 |
| Relief Refinance - LTV > 100% to 125% (HARP)[3] | 14 | 43 | 59 | 144 | 110 | 370 |
| Relief Refinance - LTV > 125% (HARP)[3] | 0 | 0 | 0 | 99 | 63 | 162 |
| **Total Number of Borrowers** | **1,764** | **1,480** | **1,193** | **1,683** | **1,555** | **7,675** |
| **$ Volume _(In Billions)_** | | | | | | |
| Other Refinance | $345 | $200 | $168 | $228 | $210 | $1,151 |
| Relief Refinance - LTV ≤ 80% | $15 | $58 | $42 | $36 | $37 | $188 |
| Relief Refinance - LTV > 80% to 100% (HARP)[3] | $17 | $38 | $27 | $37 | $30 | $149 |
| Relief Refinance - LTV > 100% to 125% (HARP)[3] | $3 | $10 | $13 | $30 | $21 | $77 |
| Relief Refinance - LTV > 125% (HARP)[3] | $0 | $0 | $0 | $20 | $11 | $31 |
| **Total $ Volume** | **$380** | **$306** | **$250** | **$351** | **$309** | **$1,596** |

1  Consists of all single-family refinance mortgage loans that the company either purchased or guaranteed during the period, including those associated with other
   guarantee commitments and Other Guarantee Transactions.

2  Some loans have multiple borrowers, but the company has counted them as one borrower for this purpose.  For the periods presented, a borrower may be counted
   more than once if the company purchased more than one refinance loan relating to the same borrower.

3  The relief refinance mortgage initiative is Freddie Mac's implementation of the Home Affordable Refinance Program (HARP).  Under the program, the company allows
   eligible borrowers who have mortgages with high current LTV ratios to refinance their mortgages without obtaining new mortgage insurance in excess of what was already
   in place. HARP is targeted at borrowers with current LTV ratios above 80%; however, Freddie Mac's program also allows borrowers with LTV ratios at or below
   80% to participate.

13

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this
information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Single-family  loan workouts [1]





| | Cumulative Totals Since 2009 |
|---|---|
| Number of Families Avoiding Foreclosure *(In Thousands)* | 953 |
| Families Retaining Homes | 8 out of every 10 |

[1]  Consists of both home retention actions and foreclosure alternatives.

[2]  These categories are not mutually exclusive and a borrower in one category may also be included within another category in the same or another period.  For example, a borrower
helped through a home retention action in one period may subsequently lose his or her home through a foreclosure or a short sale or deed-in-lieu transaction in a later period.

14

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014                    Powered by Morningstar® Document Research℠
The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this
information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Single-family loan modifications





| Single-family Loan Modifications (HAMP and non-HAMP)[1] |
| :---: |

- ■ No change in terms
- ■ Change in interest rate, and in certain cases, term extension
- ■ Term extension
- ■ Change in interest rate, term extension and principal forbearance[2]

[1] Includes completed loan modifications under HAMP and under the company's other modification programs.  Excludes those loan modification activities for which the borrower has started the required process, but the modification has not been made permanent or effective, such as loans in a modification trial period.

[2] Principal forbearance is a change to a loan's terms to designate a portion of the principal as non-interest bearing and non-amortizing.

Note: Totals may not recalculate due to rounding.

15

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Performance of single-family modified loans



**Quarterly Percentages of Modified Single-Family Loans
(HAMP and non-HAMP)**

| Time Since Modification | % Current and Performing | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Quarter of Loan Modification Completion [2] | | | | | | | |
| | 4Q 2011 | 1Q 2012 | 2Q 2012 | 3Q 2012 | 4Q 2012 | 1Q 2013 | 2Q 2013 | 3Q 2013 |
| 3 to 5 months | 86% | 85% | 87% | 84% | 85% | 86% | 85% | 84% |
| 6 to 8 months | 80% | 80% | 83% | 82% | 81% | 81% | 79% | N/A |
| 9 to 11 months | 75% | 77% | 81% | 78% | 78% | 78% | N/A | N/A |
| 12 to 14 months | 73% | 76% | 78% | 76% | 75% | N/A | N/A | N/A |
| 15 to 17 months | 73% | 74% | 77% | 73% | N/A | N/A | N/A | N/A |
| 18 to 20 months | 71% | 73% | 75% | N/A | N/A | N/A | N/A | N/A |
| 21 to 23 months | 70% | 71% | N/A | N/A | N/A | N/A | N/A | N/A |
| 24 to 26 months | 68% | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

[1]  Represents the percentage of loans that are current and performing (no payment is 30 days or more past due) or have been paid in full.  Excludes loans in modification trial periods.

[2]  Loan modifications are recognized as completed in the quarterly period in which the servicer has reported the modification as effective and the agreement has been accepted by the company. For loans that have been remodified (e.g., where a borrower has received a new modification after defaulting on the prior modification) the rates reflect the status of each modification separately. For example, in the case of a remodified loan where the borrower is performing, the previous modification would be presented as being in default in the applicable period.

16

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014                    Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Repurchase requests [1,2]





| Trend in Repurchase Requests Outstanding | 2013 Repurchase Request Activity |
|---|---|



$ Billions

Outstanding repurchase requests

Requests outstanding more than 4 months[4]



$ Billions

1  Amounts are based on the UPB of the loans associated with the repurchase requests.  The balance as of December 31, 2013 includes:  (a) $1.6 billion in UPB related to repurchase claims for violations of seller representations and warranties and (b) $0.6 billion in UPB related to repurchase claims for violations of servicing guidelines. The balance as of December 31, 2013 excludes $0.3 billion in UPB related to notices of defect related to servicing violations.

2  The amount the company expects to collect on outstanding requests is significantly less than the unpaid principal balance (UPB) of the loans primarily because many of these are likely to be satisfied by reimbursement of the company's realized credit losses by seller/servicers, or rescinded in the course of the contractual appeals process. Based on historical loss experience and the fact that many of these loans are covered by credit enhancements (e.g., mortgage insurance), Freddie Mac expects the actual credit losses experienced by the company should it fail to collect to also be less than the UPB of the loans.

3  Approximately $0.2 billion of the total amount of repurchase requests outstanding at December 31, 2013 were issued due to mortgage insurance rescission or mortgage insurance claim denial.

4  Repurchase requests outstanding more than four months include repurchase requests for which appeals were pending.

5  Requests collected are based on the UPB of the loans associated with the repurchase requests, which in many cases is more than the amount of payments received for reimbursement of losses for requests associated with foreclosed mortgage loans, negotiated agreements and other alternative remedies.  Includes $2.1 billion in 2013 related to settlement agreements with certain seller/servicers to release specified loans from certain repurchase obligations in exchange for one-time cash payments.

6  Consists primarily of those requests that were resolved by the servicer providing missing documentation or rescinded through a successful appeal of the request.  Also includes other items that affect the UPB of the loan while the repurchase request is outstanding, such as payments made on the loan.

17

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

## Administrative expenses





**18**

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Purchase Agreement portfolio limits















[1]  The company's Purchase Agreement with Treasury limits the amount of mortgage assets the company can own and indebtedness it can incur.  Under the Purchase Agreement, mortgage assets and indebtedness are calculated without giving effect to the January 1, 2010 change in the accounting guidance related to the transfer of financial assets and consolidation of variable interest entities (VIEs).  See the company's Annual Report on Form 10-K for the year ended December 31, 2013 for more information.

[2]  Represents the unpaid principal balance (UPB) of the company's mortgage-related investments portfolio.  The company discloses its mortgage assets on this basis monthly in its Monthly Volume Summary reports, which are available on its Web site and in Current Reports on Form 8-K filed with the Securities and Exchange Commission (SEC).

[3]  Represents the par value of the company's unsecured short-term and long-term debt securities issued to third parties to fund its business activities.  The company discloses its indebtedness on this basis monthly in its Monthly Volume Summary reports, which are available on its Web site and in Current Reports on Form 8-K filed with the SEC.

[4]  Limit under the Purchase Agreement, as amended on August 17, 2012.

19

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.



# Credit

# Supplement

**20**

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# National home prices have experienced a cumulative decline of 15% since June 2006[1]





[1] National home prices use the Freddie Mac House Price Index for the U.S., which is a value-weighted average of the state indexes where the value weights are based on Freddie Mac's single-family credit guarantee portfolio.  Other indices of home prices may have different results, as they are determined using different pools of mortgage loans and calculated under different conventions than Freddie Mac's.  The Freddie Mac House Price Index for the U.S. is a non-seasonally adjusted monthly series; quarterly growth rates are calculated as a 3-month change based on the final month of each quarter.  Seasonal factors typically result in stronger house-price appreciation during the second and third quarters. Historical quarterly growth rates change as new data becomes available.  Values for the most recent periods typically see the largest changes.  Cumulative decline calculated as the percent change from June 2006 to December 2013.

Source: Freddie Mac.

21

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Home price performance by state
## June 2006 to December 2013 [1]





United States -15%

- WA -15%
- OR -13%
- CA -23%
- NV -42%
- ID -16%
- UT -1%
- AZ -30%
- MT 1%
- WY 8%
- CO 4%
- NM -14%
- ND 41%
- SD 11%
- NE 2%
- KS -1%
- OK 6%
- TX 15%
- MN -16%
- WI -15%
- IA 3%
- MO -13%
- AR -5%
- LA 3%
- MI -22%
- IL -24%
- IN -5%
- KY -1%
- TN -1%
- MS -8%
- AL -11%
- GA -15%
- OH -16%
- WV 3%
- VA -16%
- NC -6%
- SC -9%
- FL -34%
- PA -7%
- NY -11%
- VT -2%
- ME -11%
- NH
- MA -19%
- RI -28%
- CT -21%
- NJ -21%
- DE -18%
- MD
- DC 25%
- AK 4%
- HI -2%

Legend:
- ≥ 0%
- -11 to -1%
- -21 to -12%
- ≤-22%

[1] The Freddie Mac House Price Index for the U.S. is a value-weighted average of the state indexes where the value weights are based on Freddie Mac's single-family credit guarantee portfolio. Other indices of home prices may have different results, as they are determined using different pools of mortgage loans and calculated under different conventions. The Freddie Mac House Price Index for the U.S. is a non-seasonally adjusted monthly series.

Source: Freddie Mac

22

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Home price performance by state
## December 2012 to December 2013 [1]





| United States 9% |
| --- |

Legend:
- ≥10%
- 6 to 9%
- 3 to 5%
- 0 to 2%

State values:
9% WA, 12% OR, 9% ID, 5% MT, 10% ND, 10% MN, 6% WI, 5% SD, 6% WY, 25% NV, 19% CA, 11% UT, 5% NE, 6% IA, 8% CO, 4% KS, 14% AZ, 1% NM, 3% OK, 5% MO, 5% IL, 12% MI, 4% IN, 4% OH, 8% IL, 4% KY, 3% PA, 3% NY, 4% VT, 6%, 1% ME, 6% NH, 8%, RI 3%, CT 2%, NJ 5%, DE 3%, MD, DC 13%, 4% WV, 3% VA, 6% NC, 6% SC, 15% GA, 15% FL, TN 6%, 1% AR, 2% MS, 2% AL, 5% LA, 9% TX, 3% AK, 8% HI

[1] The Freddie Mac House Price Index for the U.S. is a value-weighted average of the state indexes where the value weights are based on Freddie Mac's single-family credit guarantee portfolio. Other indices of home prices may have different results, as they are determined using different pools of mortgage loans and calculated under different conventions. The Freddie Mac House Price Index for the U.S. is a non-seasonally adjusted monthly series.

Source: Freddie Mac

23

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Mortgage market and Freddie Mac serious delinquency rates





[1] Source: National Delinquency Survey from the Mortgage Bankers Association.  Categories represent first lien single-family loans.

[2] See "MD&A – RISK MANAGEMENT – Credit Risk – *Mortgage Credit Risk – Single-Family Mortgage Credit Risk – Credit Performance* – Delinquencies" in Freddie Mac's Form 10-K for the year ended December 31, 2013, for information about the company's reported delinquency rates.

24

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Loan purpose of single-family credit guarantee portfolio purchases



**Percent (%)**



Total Refinance Loans: 73%

■ Purchase   ■ Other Refinance   ☐ HARP[1]   ■ Relief Refinance (Non-HARP)[1]

[1]  The relief refinance mortgage initiative is Freddie Mac's implementation of the Home Affordable Refinance Program (HARP).  Under the program, the company allows eligible borrowers who have mortgages with high current LTV ratios to refinance their mortgages without obtaining new mortgage insurance in excess of what was already in place.  HARP is targeted at borrowers with current LTV ratios above 80%; however, Freddie Mac's relief refinance initiative also allows borrowers with LTV ratios at or below 80% to participate.

25

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Credit quality of single-family credit guarantee portfolio purchases



| | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|
| **Weighted Average Original LTV Ratio[1]** | | | | | |
| Relief refinance (includes HARP) | 80% | 77% | 77% | 97% | 91% |
| All other | 66% | 67% | 67% | 68% | 71% |
| Total purchases | 67% | 70% | 70% | 76% | 75% |
| **Weighted Average Credit Score[2]** | | | | | |
| Relief refinance (includes HARP) | 738 | 747 | 744 | 740 | 727 |
| All other | 757 | 758 | 759 | 762 | 756 |
| Total purchases | 756 | 755 | 755 | 756 | 749 |

| | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|
| **Purchase of Relief Refinance Mortgages > 80% LTV (HARP loans[3]** | | | | | |
| $ Billions | $19.6 | $47.9 | $39.7 | $86.9 | $62.5 |
| % of single-family credit guarantee portfolio purchases | 4% | 12% | 12% | 20% | 15% |

1  Original LTV ratios are calculated as the unpaid principal balance (UPB) of the mortgage Freddie Mac guarantees including the credit-enhanced portion, divided by the lesser of the appraised value of the property at the time of mortgage origination or the mortgage borrower's purchase price.  Second liens not owned or guaranteed by Freddie Mac are excluded from the LTV ratio calculation.  The existence of a second lien mortgage reduces the borrower's equity in the home and, therefore, can increase the risk of default.

2  Credit score data is based on FICO scores at the time of origination and may not be indicative of the borrowers' creditworthiness at December 31, 2013.  FICO scores can range between approximately 300 to 850 points.

3  HARP is the portion of the company's relief refinance initiative targeted at borrowers with current LTV ratios above 80%.  In April 2013, HARP was extended to December 31, 2015.

26

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Single-family 4Q 2013 credit losses and REO by region and state



| | Total Portfolio UPB [1] | | Seriously Delinquent Loans | | | REO Acquisitions & Balance [4] | | | Credit Losses (Gains) [5] | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ($ Billions) | % of Total | UPB [2] ($ Millions) | % of Total | Serious Delinquency Rate [3] (%) | 4Q 2013 Acquisitions ($ Millions) | REO Inventory ($ Millions) | % of Total Inventory | ($ Millions) | % of Total |
| **Region** [6] | | | | | | | | | | |
| 1  West | $464 | 28% | $8,842 | 20% | 1.73% | $456 | $1,091 | 15% | ($32) | (8%) |
| 2  Northeast | 431 | 26 | 15,756 | 36 | 3.23% | 492 | 1,480 | 20 | 146 | 37 |
| 3  North Central | 291 | 18 | 5,631 | 13 | 1.81% | 528 | 2,113 | 29 | 119 | 30 |
| 4  Southeast | 273 | 16 | 10,624 | 25 | 3.42% | 883 | 2,167 | 29 | 170 | 42 |
| 5  Southwest | 194 | 12 | 2,463 | 6 | 1.36% | 188 | 530 | 7 | (5) | (1) |
| 6  Total | $1,653 | 100% | $43,316 | 100% | 2.39% | $2,547 | $7,381 | 100% | $398 | 100% |
| | | | | | | | | | | |
| **State** | | | | | | | | | | |
| 7  Arizona, California, Florida & Nevada [7] | $422 | 26% | $12,839 | 30% | 3.01% | $880 | $2,052 | 28% | $93 | 23% |
| 8  Illinois, Michigan & Ohio [8] | 176 | 11 | 4,113 | 9 | 2.11% | 376 | 1,563 | 21 | 104 | 26 |
| 9  New York & New Jersey [9] | 145 | 9 | 9,088 | 21 | 5.11% | 99 | 247 | 3 | 33 | 9 |
| 10  All other | 910 | 54 | 17,276 | 40 | 1.88% | 1,192 | 3,519 | 48 | 168 | 42 |
| 11  Total | $1,653 | 100% | $43,316 | 100% | 2.39% | $2,547 | $7,381 | 100% | $398 | 100% |

[1]  Based on the unpaid principal balance (UPB) of the single-family credit guarantee portfolio at December 31, 2013.

[2]  UPB amounts exclude $408 million of Other Guarantee Transactions since these securities are backed by non-Freddie Mac issued securities for which loan characteristic data was not available.

[3]  Based on the number of loans that are three monthly payments or more past due or in the process of foreclosure.

[4]  Based on the UPB of loans at the time of REO acquisition.

[5]  Consist of the aggregate amount of charge-offs, net of recoveries, and REO operations (income) expense for 4Q 2013.

[6]  Region designation: West (AK, AZ, CA, GU, HI, ID, MT, NV, OR, UT, WA); Northeast (CT, DE, DC, MA, ME, MD, NH, NJ, NY, PA, RI, VT, VA, WV); Southeast (AL, FL, GA, KY, MS, NC, PR, SC, TN, VI); North Central (IL, IN, IA, MI, MN, ND, OH, SD, WI); and Southwest (AR, CO, KS, LA, MO, NE, NM, OK, TX, WY).

[7]  Represents the four states that had the largest cumulative declines in home prices during the housing crisis that began in 2006, as measured using Freddie Mac's home price index.

[8]  Represents selected states in the North Central region that have experienced adverse economic conditions since 2006.

[9]  Represents two states with a judicial foreclosure process in which there are a significant number of seriously delinquent loans within Freddie Mac's single-family credit guarantee portfolio.

27

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Single-family serious delinquency rates by state and region









---

[1] Based on the number of loans that are three monthly payments or more past due or in the process of foreclosure. See "MD&A – RISK MANAGEMENT – Credit Risk – Mortgage Credit Risk – Single-Family Mortgage Credit Risk – Credit Performance – Delinquencies" in Freddie Mac's Form 10-K for the year ended December 31, 2013, for information about the company's reported delinquency rates.

[2] States presented are those with the highest number of seriously delinquent loans within Freddie Mac's single-family credit guarantee portfolio as of December 31, 2013.

[3] Region designation: West (AK, AZ, CA, GU, HI, ID, MT, NV, OR, UT, WA); Northeast (CT, DE, DC, MA, ME, MD, NH, NJ, NY, PA, RI, VT, VA, WV); Southeast (AL, FL, GA, KY, MS, NC, PR, SC, TN, VI); North Central (IL, IN, IA, MI, MN, ND, OH, SD, WI); and Southwest (AR, CO, KS, LA, MO, NE, NM, OK, TX, WY).

28

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Aging of single-family seriously delinquent loans by judicial and non-judicial states



| | As of 12/31/2012 | | As of 9/30/2013 | | As of 12/31/2013 | |
|---|---|---|---|---|---|---|
| | # of Seriously Delinquent Loans | Percent | # of Seriously Delinquent Loans | Percent | # of Seriously Delinquent Loans | Percent |
| **Judicial Review States** [1] | | | | | | |
| Less than or equal to 1 year | 79,422 | 23% | 60,943 | 22% | 59,129 | 23% |
| More than 1 year and less than or equal to 2 years | 50,506 | 14% | 33,756 | 12% | 30,604 | 12% |
| More than 2 years | 77,766 | 22% | 67,306 | 25% | 65,154 | 26% |
| **Non-Judicial States** [1] | | | | | | |
| Less than or equal to 1 year | 87,641 | 25% | 66,405 | 25% | 60,175 | 24% |
| More than 1 year and less than or equal to 2 years | 30,435 | 9% | 22,063 | 8% | 17,968 | 7% |
| More than 2 years | 23,824 | 7% | 22,998 | 8% | 19,731 | 8% |
| **Combined** [1] | | | | | | |
| Less than or equal to 1 year | 167,063 | 48% | 127,348 | 47% | 119,304 | 47% |
| More than 1 year and less than or equal to 2 years | 80,941 | 23% | 55,819 | 20% | 48,572 | 19% |
| More than 2 years | 101,590 | 29% | 90,304 | 33% | 84,885 | 34% |
| **Total** | **349,594** | **100%** | **273,471** | **100%** | **252,761** | **100%** |

[1] Excludes loans underlying certain single-family Other Guarantee Transactions since the geographic information is not available to us for these loans.  As of December 31, 2013, the states and territories classified as having a judicial foreclosure process consist of:  CT, DE, FL, HI, IA, IL, IN, KS, KY, LA, ME, ND, NE, NJ, NM, NY, OH, OK, OR, PA, PR, SC, SD, VI, VT and WI.  All other states are classified as having a non-judicial foreclosure process. Judicial foreclosures are those conducted under the supervision of a court.

29

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Single-family credit guarantee portfolio characteristics[1]



| Attribute | Total Portfolio as of December 31, 2013 | Alt-A [2] | Interest-only [3] | Option ARM | FICO < 620 [4] | FICO 620 - 659 [4] | Original LTV > 90% | FICO < 620 & Original LTV > 90% [4] |
|---|---|---|---|---|---|---|---|---|
| 1 UPB $ Billions | $1,653 | $57 | $35 | $6 | $48 | $96 | $258 | $13 |
| 2 Percent of Total Portfolio | 100% | 3% | 2% | 0% | 3% | 6% | 16% | 1% |
| 3 Average UPB per loan | $154,632 | $154,285 | $225,114 | $199,528 | $126,197 | $132,737 | $169,694 | $136,640 |
| 4 Fixed Rate (% of total portfolio) | 94% | 63% | 18% | 0% | 95% | 94% | 98% | 98% |
| 5 Owner Occupied | 90% | 82% | 81% | 76% | 95% | 94% | 91% | 95% |
| 6 Original Loan-to-Value (OLTV) | 75% | 73% | 74% | 71% | 81% | 80% | 107% | 107% |
| 7 OLTV > 90% | 16% | 4% | 3% | 2% | 27% | 23% | 100% | 100% |
| 8 Current Loan-to-Value (CLTV) | 69% | 87% | 93% | 86% | 83% | 80% | 98% | 102% |
| 9 CLTV > 90% | 17% | 46% | 53% | 41% | 37% | 33% | 61% | 68% |
| 10 CLTV > 100% | 10% | 33% | 37% | 29% | 25% | 22% | 35% | 49% |
| 11 CLTV > 110% | 6% | 22% | 23% | 19% | 16% | 14% | 22% | 32% |
| 12 Average FICO Score [4] | 739 | 711 | 717 | 711 | 585 | 643 | 725 | 582 |
| 13 FICO < 620 [4] | 3% | 5% | 3% | 4% | 100% | 0% | 5% | 100% |
| Book Year [5] | | | | | | | | |
| 14 2013 | 16% | 0% | 0% | 0% | 1% | 5% | 10% | 1% |
| 15 2012 | 16% | 0% | 0% | 0% | 1% | 4% | 7% | 0% |
| 16 2011 | 8% | 0% | 0% | 0% | 1% | 2% | 2% | 0% |
| 17 2010 | 7% | 0% | 1% | 0% | 1% | 3% | 2% | 1% |
| 18 2009 | 7% | 0% | 1% | 0% | 2% | 3% | 2% | 1% |
| 19 New single-family book (2009 to 2013) | 54% | 0% | 2% | 0% | 6% | 17% | 23% | 2% |
| 20 HARP and other relief refinance loans [6] | 21% | 0% | 0% | 0% | 29% | 22% | 60% | 54% |
| 21 2005 to 2008 Legacy single-family book | 16% | 84% | 94% | 71% | 44% | 41% | 11% | 28% |
| 22 Pre-2005 Legacy single-family book | 9% | 16% | 4% | 29% | 21% | 20% | 6% | 16% |
| 23 % of Loans with Credit Enhancement | 13% | 12% | 9% | 15% | 22% | 19% | 49% | 53% |
| 24 % Seriously Delinquent [7] | 2.39% | 10.06% | 12.51% | 12.30% | 9.99% | 7.18% | 3.22% | 9.60% |

1 Portfolio characteristics are based on the unpaid principal balance (UPB) of the single-family credit guarantee portfolio. Approximately $1 billion in UPB for Other Guarantee Transactions is included in total UPB and percentage seriously delinquent but not included in the calculation of other statistics since these securities are backed by non-Freddie Mac issued securities for which loan characteristic data was not available.

2 For a description of Alt-A, see the "Glossary" in the company's Annual Report on Form 10-K for the year ended December 31, 2013.

3 Beginning September 1, 2010, the company fully discontinued purchases of interest-only loans.

4 Represents the FICO score of the borrower at loan origination. The company estimates that less than 1% of loans within the portfolio are missing origination FICO scores and as such are excluded.

5 Indicates year of loan origination (except for HARP and other relief refinance loans). Calculated based on the loans remaining in the portfolio as of December 31, 2013, rather than all loans originally guaranteed by the company and originated in the respective year. Each Book Year category represents the percentage of loans referenced in line 1 of the same vertical column. Individual book years exclude HARP and other relief refinance loans originated in that year. See endnote (6).

6 HARP and other relief refinance loans are presented separately rather than in the year in which the refinancing occurred (from 2009 to 2013). All other refinance loans are presented within the year that the refinancing occurred.

7 Based on the number of loans that are three monthly payments or more past due or in the process of foreclosure.

Note: Individual categories are not mutually exclusive, and therefore are not additive across columns.

30

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Single-family credit profile by book year and product feature [1]



| Attribute | Total Portfolio as of December 31, 2013 | Book Year [2] | | | | | New single-family book (2009 to 2013) | HARP and other relief refinance loans [3] | 2005 to 2008 Legacy single-family book | Pre-2005 Legacy single-family book |
| | | 2013 | 2012 | 2011 | 2010 | 2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 UPB $ Billions | $1,653 | $270 | $265 | $120 | $113 | $120 | $888 | $342 | $268 | $155 |
| 2 Original Loan-to-Value (OLTV) | 75% | 71% | 69% | 69% | 69% | 69% | 69% | 89% | 75% | 72% |
| 3 OLTV > 90% | 16% | 9% | 7% | 5% | 4% | 3% | 7% | 45% | 11% | 11% |
| 4 Current Loan-to-Value (CLTV) | 69% | 69% | 61% | 58% | 60% | 62% | 63% | 81% | 87% | 50% |
| 5 CLTV > 100% | 10% | 0% | 0% | 0% | 0% | 0% | 1% | 21% | 29% | 3% |
| 6 CLTV > 110% | 6% | 0% | 0% | 0% | 0% | 0% | 0% | 13% | 19% | 1% |
| 7 Average FICO Score [4] | 739 | 755 | 761 | 757 | 754 | 751 | 757 | 735 | 704 | 711 |
| 8 FICO < 620 [4] | 3% | 0% | 0% | 0% | 0% | 1% | 0% | 4% | 8% | 7% |
| 9 Adjustable-rate | 6% | 5% | 5% | 9% | 4% | 1% | 5% | 1% | 15% | 11% |
| 10 Interest-only [5] | 2% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 12% | 1% |
| 11 Investor | 6% | 5% | 4% | 5% | 5% | 3% | 5% | 9% | 6% | 5% |
| 12 Condo | 7% | 6% | 5% | 5% | 6% | 7% | 6% | 9% | 11% | 8% |
| Geography | | | | | | | | | | |
| 13 Arizona, California, Florida & Nevada [6] | 26% | 27% | 26% | 21% | 19% | 17% | 23% | 28% | 31% | 22% |
| 14 Illinois, Michigan & Ohio [7] | 11% | 10% | 10% | 10% | 10% | 9% | 10% | 13% | 9% | 14% |
| 15 New York & New Jersey [8] | 9% | 8% | 7% | 9% | 9% | 10% | 8% | 8% | 10% | 11% |
| 16 All other states | 54% | 55% | 57% | 60% | 62% | 64% | 59% | 51% | 50% | 53% |
| 17 % of Loans with Credit Enhancement | 13% | 18% | 13% | 11% | 8% | 8% | 13% | 12% | 18% | 11% |
| 18 % Seriously Delinquent [9] | 2.39% | 0.01% | 0.04% | 0.18% | 0.39% | 0.88% | 0.24% | 0.64% | 8.77% | 3.24% |

[1] Portfolio characteristics are based on the unpaid principal balance (UPB) of the single-family credit guarantee portfolio. Approximately $1 billion in UPB for Other Guarantee Transactions is included in total UPB and percentage seriously delinquent but not included in the calculation of other statistics since these securities are backed by non-Freddie Mac issued securities for which loan characteristic data are not available.

[2] Indicates year of loan origination (except for HARP and other relief refinance loans). Calculated based on the loans remaining in the portfolio as of December 31, 2013, rather than all loans originally guaranteed by the company and originated in the respective year. Individual book years exclude HARP and other relief refinance loans originated in that year. See endnote (3).

[3] HARP and other relief refinance loans are presented separately rather than in the year in which the refinancing occurred (from 2009 to 2013). All other relief refinance loans are presented within the year that the refinancing occurred.

[4] Represents the average of the borrowers' FICO scores at origination. The company estimates that less than 1% of loans within the portfolio are missing FICO scores and as such are excluded.

[5] Beginning September 1, 2010, the company fully discontinued purchases of interest-only loans.

[6] Represents the four states that had the largest cumulative declines in home prices during the housing crisis that began in 2006, as measured using Freddie Mac's home price index.

[7] Represents selected states in the North Central region that have experienced adverse economic conditions since 2006.

[8] Represents two states with a judicial foreclosure process in which there are a significant number of seriously delinquent loans within Freddie Mac's single-family credit guarantee portfolio.

[9] Based on the number of loans that are three monthly payments or more past due or in the process of foreclosure.

31

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

## Single-family cumulative foreclosure transfer and short sale rates[1] by book year





**Quarter Post Origination**

Legend: 2003, 2004, 2005, 2006, 2007, 2008, 2009, 2010, 2011, 2012, 2013

[1] Rates are calculated for each year of origination as the number of loans that have proceeded to foreclosure transfer or short sale and resulted in a credit loss, excluding any subsequent recoveries, divided by the number of loans originated in that year that were acquired in the company's single-family credit guarantee portfolio. Includes Other Guarantee Transactions where loan characteristic data is available.

32

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Multifamily portfolio composition





MF loan portfolio   MF investment securities portfolio   MF guarantee portfolio

33

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Multifamily securitization volume





[1] Total UPB represents the total collateral UPB of multifamily loans sold via Freddie Mac's K Certificate transactions.

34

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.



# Multifamily  new business volume by state [1] (%)



**MF New Business Volume $25.9B**
**Twelve Months Ended December 31, 2013**

Legend:
- > 5%
- > 3% - 5%
- > 1% - 3%
- ≤ 1%

[1] Based on the unpaid principal balance (UPB) of the multifamily loan purchases and issuance of other guarantee commitments and other structured securities.  Percentages shown above are rounded to the nearest tenth of a percent although classifications are based on unrounded figures.

35

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

## Multifamily mortgage portfolio UPB concentration by state[1]





MF Mortgage Portfolio $132.8B[2]
As of December 31, 2013

> 5%
> 2% - 5%
> 1% - 2%
≤1%

[1] Based on the unpaid principal balance (UPB) of unsecuritized mortgage loans, other guarantee commitments, and collateral underlying other structured securities and K Certificate transactions. Percentages shown above are rounded to the nearest tenth of a percent although classifications are based on unrounded figures.

[2] Consists of the UPB of unsecuritized multifamily loans, other guarantee commitments, and guaranteed Freddie Mac mortgage-related securities. Excludes the UPB associated with unguaranteed subordinated tranches in K Certificate transactions and other structured securities.

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Multifamily mortgage portfolio by attribute [1]



| | | December 31, 2012 | | September 30, 2013 | | December 31, 2013 | |
|---|---|---|---|---|---|---|---|
| | | UPB ($ Billions) | Delinquency Rate [2] (%) | UPB ($ Billions) | Delinquency Rate [2] (%) | UPB ($ Billions) | Delinquency Rate [2] (%) |
| | **Year of Acquisition or Guarantee** [3] | | | | | | |
| 1 | 2006 and prior | $25.2 | 0.17% | $21.2 | 0.01% | $19.1 | - % |
| 2 | 2007 | 17.8 | 0.86 | 15.8 | 0.29 | 15.1 | 0.54 |
| 3 | 2008 | 16.6 | 0.30 | 14.1 | 0.15 | 13.2 | 0.18 |
| 4 | 2009 | 12.2 | - | 11.5 | - | 11.2 | - |
| 5 | 2010 | 12.0 | - | 11.4 | - | 10.9 | 0.13 |
| 6 | 2011 | 17.0 | - | 16.4 | - | 15.9 | - |
| 7 | 2012 | 26.6 | - | 24.1 | - | 23.7 | - |
| 8 | 2013 | N/A | N/A | 17.6 | - | 23.7 | - |
| | Total | $127.4 | 0.19% | $132.1 | 0.05% | $132.8 | 0.09% |
| | **Maturity Dates** | | | | | | |
| 9 | 2013 | $3.3 | 0.86% | $0.5 | 1.73% | N/A | N/A |
| 10 | 2014 | 5.8 | - | 3.4 | - | $2.1 | 0.12% |
| 11 | 2015 | 9.8 | 0.53 | 7.8 | - | 6.9 | 0.05 |
| 12 | 2016 | 13.0 | 0.05 | 11.9 | 0.04 | 11.2 | - |
| 13 | 2017 | 10.9 | 0.02 | 10.4 | 0.17 | 10.0 | 0.43 |
| 14 | 2018 | 17.3 | - | 17.1 | - | 17.0 | - |
| 15 | Beyond 2018 | 67.3 | 0.24 | 81.0 | 0.05 | 85.6 | 0.08 |
| | Total | $127.4 | 0.19% | $132.1 | 0.05% | $132.8 | 0.09% |
| | **Geography** [4] | | | | | | |
| 16 | California | $21.1 | 0.12% | $21.9 | - % | $22.4 | 0.03% |
| 17 | Texas | 15.9 | 0.13 | 16.3 | 0.04 | 16.7 | 0.02 |
| 18 | New York | 10.7 | 0.09 | 11.3 | 0.09 | 11.4 | 0.12 |
| 19 | Florida | 8.4 | 0.12 | 9.3 | - | 9.3 | 0.28 |
| 20 | Virginia | 6.6 | - | 7.1 | - | 7.0 | 0.37 |
| 21 | Maryland | 6.9 | - | 6.8 | - | 6.7 | - |
| 22 | All other states | 57.8 | 0.32 | 59.4 | 0.09 | 59.3 | 0.08 |
| | Total | $127.4 | 0.19% | $132.1 | 0.05% | $132.8 | 0.09% |

[1] Based on the unpaid principal balance (UPB) of the multifamily mortgage portfolio.

[2] Based on the UPB of mortgages two monthly payments or more past due or in the process of foreclosure.

[3] Based on either: (a) the year of acquisition, for loans recorded on the company's consolidated balance sheets; or (b) the year that the company issued its guarantee, for the remaining loans in its multifamily mortgage portfolio.

[4] Presents the six states with the highest UPB at December 31, 2013.

37

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Multifamily mortgage portfolio by attribute, continued[1]



| | December 31, 2012 | | September 30, 2013 | | December 31, 2013 | |
|---|---|---|---|---|---|---|
| | UPB ($ Billions) | Delinquency Rate[2] (%) | UPB ($ Billions) | Delinquency Rate[2] (%) | UPB ($ Billions) | Delinquency Rate[2] (%) |
| **Current Loan Size** | | | | | | |
| 1  > $25M | $48.5 | 0.06% | $50.8 | - % | $50.6 | 0.05% |
| 2  > $5M & <= $25M | 70.0 | 0.26 | 72.4 | 0.07 | 73.2 | 0.11 |
| 3  > $3M & <= $5M | 5.7 | 0.22 | 5.8 | 0.23 | 6.0 | 0.11 |
| 4  > $750K & <= $3M | 3.0 | 0.65 | 2.9 | 0.23 | 2.8 | 0.17 |
| 5  <= $750K | 0.2 | 0.37 | 0.2 | 0.45 | 0.2 | 0.46 |
| 6  Total | $127.4 | 0.19% | $132.1 | 0.05% | $132.8 | 0.09% |
| **Legal Structure** | | | | | | |
| 7  Unsecuritized Loans | $76.6 | 0.08% | $64.9 | 0.05% | $59.2 | 0.08% |
| 8  K Certificates | 37.2 | 0.07 | 54.1 | 0.01 | 59.8 | 0.07 |
| 9  Other Freddie Mac mortgage-related securities | 4.2 | 3.20 | 4.0 | 0.75 | 4.8 | 0.59 |
| 10  Other guarantee commitments | 9.4 | 0.13 | 9.1 | - | 9.0 | - |
| 11  Total | $127.4 | 0.19% | $132.1 | 0.05% | $132.8 | 0.09% |
| **Credit Enhancement** | | | | | | |
| 12  Credit Enhanced | $47.8 | 0.36% | $64.1 | 0.06% | $70.2 | 0.11% |
| 13  Non-Credit Enhanced | 79.6 | 0.10 | 68.0 | 0.05 | 62.6 | 0.07 |
| 14  Total | $127.4 | 0.19% | $132.1 | 0.05% | $132.8 | 0.09% |
| **Other** | | | | | | |
| 15  Original LTV > 80% | $5.8 | 2.31% | $5.2 | 0.33% | $5.6 | 0.19% |
| 16  Original DSCR below 1.10 [3] | $2.3 | 2.97% | $2.0 | 0.30% | $2.2 | - % |

[1] Based on the unpaid principal balance (UPB) of the multifamily mortgage portfolio.

[2] Based on the UPB of mortgages two monthly payments or more past due or in the process of foreclosure.

[3] DSCR – Debt Service Coverage Ratio – is an indicator of future credit performance for multifamily loans. DSCR estimates a multifamily borrower's ability to service its mortgage obligation using the secured property's cash flow, after deducting non-mortgage expenses from income. The higher the DSCR, the more likely a multifamily borrower will be able to continue servicing its mortgage obligation.

38

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar® Document Research℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.



# Multifamily market and Freddie Mac delinquency rates



Percent

6.41%

0.96%

0.05%

0.00%

- Freddie Mac (60+ day) [1]
- MF CMBS Market (60+ day)
- FDIC Insured Institutions (90+ day)
- ACLI Investment Bulletin (60+ day)

[1]  See "MD&A– RISK MANAGEMENT – Credit Risk – *Mortgage Credit Risk – Multifamily Mortgage Credit Risk*" in Freddie Mac's Form 10-K for the year ended December 31, 2013, for information about the company's reported multifamily delinquency rate.  The multifamily delinquency rate at December 31, 2013 was 0.09%.

Source: Freddie Mac, FDIC Quarterly Banking Profile, TREPP (CMBS multifamily 60+ delinquency rate, excluding REOs), American Council of Life Insurers (ACLI). Non-Freddie Mac data is not yet available for the fourth quarter of 2013.

39

Source: FEDERAL HOME LOAN MORTGAGE CORP, 8-K, February 27, 2014

Powered by Morningstar ® Document Research ℠

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# Safe Harbor Statements



**Freddie Mac obligations**

Freddie Mac's securities are obligations of Freddie Mac only. The securities, including any interest or return of discount on the securities, are not guaranteed by and are not debts or obligations of the United States or any federal agency or instrumentality other than Freddie Mac.

**No offer or solicitation of securities**

This presentation includes information related to, or referenced in the offering documentation for, certain Freddie Mac securities, including offering circulars and related supplements and agreements. Freddie Mac securities may not be eligible for offer or sale in certain jurisdictions or to certain persons. This information is provided for your general information only, is currently only as of its specified date and does not constitute an offer to sell or a solicitation of an offer to buy securities. The information does not constitute a sufficient basis for making a decision with respect to the purchase or sale of any security. All information regarding or relating to Freddie Mac securities is qualified in its entirety by the relevant offering circular and any related supplements. Investors should review the relevant offering circular and any related supplements before making a decision with respect to the purchase or sale of any security. In addition, before purchasing any security, please consult your legal and financial advisors for information about and analysis of the security, its risks and its suitability as an investment in your particular circumstances.

**Forward-looking statements**

Freddie Mac's presentations may contain forward-looking statements, which may include statements pertaining to the conservatorship, the company's current expectations and objectives for its single-family, multifamily and investment businesses, its loan workout initiatives and other efforts and other programs to assist the U.S. residential mortgage market, liquidity, capital management, economic and market conditions and trends, market share, the effect of legislative and regulatory developments, and new accounting guidance, credit quality of loans we guarantee, and results of operations and financial condition on a GAAP, Segment Earnings and fair value basis. Forward-looking statements involve known and unknown risks and uncertainties, some of which are beyond the company's control. Management's expectations for the company's future necessarily involve a number of assumptions, judgments and estimates, and various factors, including changes in market conditions, liquidity, mortgage spreads, credit outlook, actions by the U.S. government (including FHFA, Treasury and Congress), and the impacts of legislation or regulations and new or amended accounting guidance, could cause actual results to differ materially from these expectations. These assumptions, judgments, estimates and factors are discussed in the company's Annual Report on Form 10-K for the year ended December 31, 2013, which is available on the Investor Relations page of the company's Web site at www.FreddieMac.com/investors and the SEC's Web site at www.sec.gov. The company undertakes no obligation to update forward-looking statements it makes to reflect events or circumstances after the date of this presentation.

40

The information contained herein may not be copied, adapted or distributed and is not warranted to be accurate, complete or timely. The user assumes all risks for any damages or losses arising from any use of this information, except to the extent such damages or losses cannot be limited or excluded by applicable law. Past financial performance is no guarantee of future results.

# *Exhibit C*

**» Print**

This copy is for your personal, non-commercial use only. To order presentation-ready copies for distribution to colleagues, clients or customers, use the Reprints tool at the top of any article or visit: www.reutersreprints.com.

# Freddie Mac profit moves U.S. housing bailout further into black

10:39am EST

By Margaret Chadbourn



WASHINGTON (Reuters) - Freddie Mac (FMCC.OB: Quote, Profile, Research, Stock Buzz) said on Thursday it will soon send the U.S. Treasury a $10.4 billion dividend after posting a ninth straight quarterly profit, putting taxpayers further into the black on their bailout of the mortgage giant.

When it makes the payment next month, Freddie Mac will have paid about $81.8 billion in dividends in return for the $71.3 billion in support it received from the Treasury when it was bailed out during the financial crisis.

The nation's second-largest mortgage finance company earned a net income of $8.6 billion in the three months ended December 31, paving the way for the payment. The income brought earnings for 2013 to $48.7 billion, its highest ever annual profit. It had net income of $11.0 billion a year earlier.

Freddie Mac and sibling company Fannie Mae (FNMA.OB: Quote, Profile, Research, Stock Buzz) have operated under federal conservatorship since 2008.

The duo, which had been teetering on the brink of insolvency, must now turn over any profits to the Treasury as dividends on the controlling stake the government took when it bailed them out. They cannot repurchase the government's share.

Last week, Fannie Mae reported record annual earnings and said it would ship $7.2 billion to the Treasury, putting taxpayers ahead on its bailout for the first time. Freddie Mac had broken even in the prior quarter.

When they make their latest dividend payments, taxpayers will have received $202.9 billion for their support, $15.4 billion more than the $187.5 billion provided in bailout funds.

The companies, which own or guarantee 60 percent of all U.S. home loans, have been helped by a housing recovery that has lifted prices and kept a lid on defaults. Their return to profitability also allowed them to reverse write-downs of certain tax-related assets, leading to large one-time windfalls.

'NOT SUSTAINABLE'

"The year and quarter were extremely strong," Donald Layton, Freddie Mac's chief executive officer, said on a call with reporters. "These levels of income are not sustainable," he cautioned.

The company said it is seeing a moderation in home price growth that will impact future earnings.

"We generally think we will be profitable, but we could easily have a quarter here and there where we are not," Layton said. "We do not believe we're repeating the sins of the past."

No one expected the two companies to become profitable again so quickly, but when home prices surged in 2012, they were able to recover more money than expected on soured loans.

The sizable dividend payments have complicated a debate on the companies' future.

To avoid ever having a taxpayer-rescue again, the Obama administration and lawmakers on Capitol Hill have vowed to wind them down and revamp the housing finance system.

The Senate is working on a bipartisan bill that would ensure a government backstop for the market remains in place in times of crisis, an approach favored by the White House. A Republican-backed bill in the U.S. House of Representatives would limit federal mortgage guarantees more sharply.

The companies don't make loans but instead buy them from lenders and package them into securities they sell to investors. In doing so, they provide a steady source of mortgage funds.

Investors including Perry Capital and Fairholme Funds have sued the government, challenging the bailout terms that force

all quarterly profits from Fannie Mae and Freddie Mac to be swept into the Treasury's coffer. A federal judge granted Fairholme a motion to conduct discovery in its lawsuit against the Treasury Department on Thursday, a ruling that allows the investment firm to seek evidence in its case.

Separately, housing and consumer advocates have filed lawsuits arguing that some of the profits should go into an affordable housing trust set up just before the crisis.

The litigation is expected to drag on for years, as is the congressional effort to remake the housing finance system.

(Reporting By Margaret Chadbourn; Editing by Nick Zieminski)

© Thomson Reuters 2014. All rights reserved. Users may download and print extracts of content from this website for their own personal and non-commercial use only. Republication or redistribution of Thomson Reuters content, including by framing or similar means, is expressly prohibited without the prior written consent of Thomson Reuters. Thomson Reuters and its logo are registered trademarks or trademarks of the Thomson Reuters group of companies around the world.

Thomson Reuters journalists are subject to an Editorial Handbook which requires fair presentation and disclosure of relevant interests.

This copy is for your personal, non-commercial use only. To order presentation-ready copies for distribution to colleagues, clients or customers, use the Reprints tool at the top of any article or visit: www.reutersreprints.com.