# *Exhibit A-1*

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0001-1 | 2008-09-10 | | Freddie Mac Eighth Amended and Restated Certificate of Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Voting Common Stock | | | | | |
| PX-0001-2 | 1996-04-23 | | Federal Home Loan Mortgage Corporation Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series B) | | | | | |
| PX-0001-3 | 1997-10-27 | | FREDDIE MAC CERTIFICATE OF CREATION, DESIGNATION, POWERS, PREFERENCES, RIGHTS, PRIVILEGES, QUALIFICATIONS, LIMITATIONS, RESTRICTIONS, TERMS AND CONDITIONS of 5.81% NON-CUMULATIVE PREFERRED STOCK (Par Value $1.00 Per Share) (Series 1997 Private) | | | | | |
| PX-0001-4 | 1998-03-23 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series F) | | | | | |
| PX-0001-5 | 1998-09-23 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series G) | | | | | |
| PX-0001-6 | 1998-09-23 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.1% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series H) | | | | | |
| PX-0001-7 | 1998-10-28 | | FREDDIE MAC CERTIFICATE OF CREATION, DESIGNATION, POWERS, PREFERENCES, RIGHTS, PRIVILEGES, QUALIFICATIONS, LIMITATIONS, RESTRICTIONS, TERMS AND CONDITIONS of 5.3% NON-CUMULATIVE PREFERRED STOCK (Par Value $1.00 Per Share) (Series 1998 Private) | | | | | |
| PX-0001-8 | 1999-03-19 | | FREDDIE MAC CERTIFICATE OF CREATION, DESIGNATION, POWERS, PREFERENCES, RIGHTS, PRIVILEGES, QUALIFICATIONS, LIMITATIONS, RESTRICTIONS, TERMS AND CONDITIONS of 5.1% NON-CUMULATIVE PREFERRED STOCK (Par Value $1.00 Per Share) (Series 1999 Private) | | | | | |
| PX-0001-9 | 1999-07-21 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.79% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series K) | | | | | |
| PX-0001-10 | 1999-07-21 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.79% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series N) | | | | | |

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0001-11 | 1999-11-05 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series L) | | | | | |
| PX-0001-12 | 2001-01-26 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series M) | | | | | |
| PX-0001-13 | 2001-03-23 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.81% Non-Cumulative Preferred Stock (Series O) | | | | | |
| PX-0001-14 | 2001-05-30 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 6% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series P) | | | | | |
| PX-0001-15 | 2001-05-30 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series Q) | | | | | |
| PX-0001-16 | 2001-10-30 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.7% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series R) | | | | | |
| PX-0001-17 | 2006-07-17 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series S) | | | | | |
| PX-0001-18 | 2006-07-17 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 6.42% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series T) | | | | | |
| PX-0001-19 | 2006-10-16 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.9% Non-Cumulative  Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series U) | | | | | |
| PX-0001-20 | 2007-01-16 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.57% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series V) | | | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0001-21 | 2007-04-16 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.66% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series W) | | | | | |
| PX-0001-22 | 2007-07-24 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 6.02% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series X) | | | | | |
| PX-0001-23 | 2007-09-28 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 6.55% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series Y) | | | | | |
| PX-0001-24 | 2007-12-04 | | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Fixed-to-Floating Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series Z) | | | | | |
| PX-0001-25 | | | Fannie Mae - Certificate of Designation of Terms of Non-Cumulative Convertible Series 2004-1 Preferred Stock | | | | | |
| PX-0001-26 | | | Fannie Mae - Appendix A - Certificate of Designation of Terms of 5.25% Non-Cumulative Preferred Stock, Series D | | | | | |
| PX-0001-27 | | | Fannie Mae - Appendix A - Certificate of Designation of Terms of 5.10% Non-Cumulative Preferred Stock, Series E | | | | | |
| PX-0001-28 | | | Fannie Mae - Appendix A - Certificate of Designation of Terms of Variable Rate Non-Cumulative Preferred Stock, Series F | | | | | |
| PX-0001-29 | | | Fannie Mae - Appendix A - Certificate of Designation of Terms of Variable Rate Non-Cumulative Preferred Stock, Series G | | | | | |
| PX-0001-30 | | | Fannie Mae - Appendix A - Certificate of Designation of Terms of 5.81% Non-Cumulative Preferred Stock, Series H | | | | | |
| PX-0001-31 | | | Fannie Mae - Appendix A - Certificate of Designation of Terms of 5.375% Non-Cumulative Preferred Stock, Series I | | | | | |
| PX-0001-32 | | | Fannie Mae - Appendix B - Certificate of Designation of Terms of 5.125% Non-Cumulative Preferred Stock, Series L | | | | | |
| PX-0001-33 | | | Fannie Mae - Appendix B - Certificate of Designation of Terms of 4.75% Non-Cumulative Preferred Stock, Series M | | | | | |
| PX-0001-34 | | | Fannie Mae - Appendix B - Certificate of Designation of Terms of 5.50% Non-Cumulative Preferred Stock, Series N | | | | | |
| PX-0001-35 | | | Fannie Mae - Certificate of Designation of Terms of Non-Cumulative Preferred Stock, Series O | | | | | |
| PX-0001-36 | | | Fannie Mae - Certificate of Designation of Terms of Variable Rate Non-Cumulative Preferred Stock, Series P | | | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0001-37 | | | Fannie Mae - Certificate of Designation of Terms of 6.75% Non-Cumulative Preferred Stock, Series Q | | | | | |
| PX-0001-38 | | | Fannie Mae - Exhibit A - Certificate of Designation of Terms of 7.625% Non-Cumulative Preferred Stock, Series R | | | | | |
| PX-0001-39 | | | Fannie Mae - Exhibit A - Certificate of Designation of Terms of Fixed-to-Floating Rate Non-Cumulative Preferred Stock, Series S | | | | | |
| PX-0001-40 | | | Fannie Mae - Exhibit A - Certificate of Designation of Terms of 8.25% Non-Cumulative Preferred Stock, Series T | | | | | |
| PX-0002-A | 2008-07-30 | | 12 U.S.C.A. § 4617 (West) | | | | | |
| PX-0002-B | 2008-09-07 | | Federal Housing Finance Agency, Statement of FHFA Director James B. Lockhart | FHFA 0011 | FHFA 0020 | DeMarco Exhibit 5; Lockhart Exhibit 8 | | |
| PX-0002-C | 2008-09-07 | | FHFA Fact Sheet - Questions and Answers on Conservatorship | FHFA 0026 | FHFA 0028 | DeMarco Exhibit 6; Lockhart Exhibit 9 (FHFA-DDC-0017202) | | |
| PX-0002-D | 2008-09-11 | | Freddie Mac Form 8-K | | | | | |
| PX-0002-E | 2008-10-30 | 8:25 p.m. | Email from Edward DeMarco to Robert Collender re Treasury support for the GSEs-request for slides with FHFA Power Point Presentation | FHFA00047704 | FHFA00047723 | | | |
| PX-0002-F | 2008-09-25 | | U.S. House of Representatives, Committee on Financial Servies Oversight Hearing to Examine Recent Treasury and FHFA Actions Regarding the Housing GSEs (Transcript) | | | | | |
| PX-0003-A | 2008-09-07 | | Fannie Mae Senior Preferred Stock Purchase Agreement | | | Mayopoulos Exhibit 4 | | |
| PX-0003-A1 | 2008-09-26 | | Amended and Restated Senior Preferred Stock Agreement (Fannie Mae) | FHFA-DDC-0127948 | FHFA-DDC-0127961 | | | |
| PX-0003-A2 | 2009-05-06 | | Fannie Mae Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement | | | | | |
| PX-0003-A3 | 2009-12-24 | | Second Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement (Fannie Mae) | FHFA-DDC-0003646 | FHFA-DDC-0003651 | | | |
| PX-0003-A4 | 2012-08-17 | | Third Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement (Fannie Mae) | FHFA-DDC-0054967 | FHFA-DDC-0054974 | | | |
| PX-0003-A5 | 2017-12-21 | | Fannie Mae Letter Agreement, December 21, 2017 | | | | | |
| PX-0003-A6 | 2019-09-27 | | Fannie Mae Letter Agreement, September 27, 2019 | | | | | |
| PX-0003-A7 | 2021-01-14 | | Fannie Mae Executed Letter Agreement | | | | | |
| PX-0003-B | 2008-09-07 | | Freddie Mac Senior Preferred Stock Purchase Agreement | | | | | |
| PX-0003-B1 | 2008-09-26 | | Freddie Mac Amended and Restated  Senior Preferred Stock Purchase Agreement | | | | | |
| PX-0003-B2 | 2009-05-06 | | Freddie Mac Amendment to Amended and Restated  Senior Preferred Stock Purchase Agreement | | | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0003-B3 | 2009-12-24 | | Second Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement (Freddie Mac) | FHFA-DDC-0018682 | FHFA-DDC-0018687 | | | |
| PX-0003-B4 | 2012-08-17 | | Third Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement (Freddie Mac) | FHFA-DDC-0054959 | FHFA-DDC-0054966 | | | |
| PX-0003-B5 | 2017-12-21 | | Freddie Mac Letter Agreement, December 21, 2017 | | | | | |
| PX-0003-B6 | 2019-09-27 | | Freddie Mac Letter Agreement, September 27, 2019 | | | | | |
| PX-0003-B7 | 2021-01-14 | | Freddie Mac Executed Letter Agreement | | | | | |
| PX-0004 | | | Susam Hartman Trial Graphic Exhibits | | | | | |
| PX-0005 | | | Susan Hartman - Summary of Voluminous Records | PLSUM-031288 | PLSUM-031288 | | | |
| | | | Intentionally Omitted | | | | | |
| PX-0016 | 2003-08-14 | | Fannie Mae Form 10-Q for Period ending 6/30/2003 | | | | | |
| PX-0017 | 2003-11-04 | | Fannie Mae Form 10-Q ending 9.30.03 | | | | | |
| | | | Intentionally Omitted | | | | | |
| PX-0026 | 2008-02-27 | | Fannie Mae Form 10-K | | | | | |
| PX-0027 | 2008-03-19 | | Statement of James B. Lockhart | | | DeMarco (2015) Exhibit 1 | | |
| PX-0028 | 2008-07-16 | 10:54 a.m. | Email from Naa Tagoe to James Lockhart re Freddie 2Q08 Balance sheet Estimates | FHFA00025668 | FHFA00025668 | DeMarco (2015) Exhibit 2 | | |
| PX-0029 | 2008-08-08 | | Fannie Mae Form 10-Q | | | | | |
| PX-0030 | 2008-08-20 | 12:39 PM | Email from Daniel Markaity to Matthew Rutherford re: Update- | UST00335981 | UST00335982 | Attari Exhibit 23 | | |
| PX-0031 | 2008-09-06 | | Freddie Mac Minutes of Special Board of Directors Meeting | FHLMC_00000416 | FHLMC_00000421 | Moffett Exhibit 3 | | |
| PX-0032 | 2008-09-06 | | Freddie Mac - Form 8-K | | | Moffett Exhibit 5 | | |
| PX-0033 | 2008-09-07 | | Fannie Mae Senior Preferred Stock Certificate | FHFA-DDC-0337320 | FHFA-DDC-0337328 | | | |
| PX-0034 | 2008-09-07 | | Freddie Mac Senior Preferred Stock Certificate | FHFA-DDC-0337376 | FHFA-DDC-0337384 | | | |
| | | | Intentionally Omitted | | | | | |
| PX-0036 | 2008-09-07 | | Statement by Secretary Henry M. Paulson, Jr. on Treasury and FHFA Action to Protect Financial Markets and Taxpayers | FHFA-DDC-0090859 | FHFA-DDC-0090863 | | | |
| PX-0037 | 2008-09-07 | | Fannie Mae Warrant to Purchase Common Stock | | | | | |
| | | | Intentionally Omitted | | | | | |
| PX-0040 | 2008-09-07 | | Freddie Mac Warrant to Purchase Common Stock | | | | | |
| PX-0041 | 2008-09-08 | | "Mounting Woes Left Official With Little Room to Maneuver", Wall Street Journal, Sept. 8, 2008 | | | DeMarco (2015) Exhibit 4 | | |
| | | | Intentionally Omitted | | | | | |
| PX-0043 | 2008-09-12 | | FHFA Letter to Freddie Mac Re: Application of Capital Requirements Under Conservatorship | FHFA-DDC-0127862 | FHFA-DDC-0127863 | Moffett Exhibit 7; DeMarco (2015) Exhibit 7 | | |
| PX-0044 | 2008-09-12 | | FHFA Letter to Fannie Mae re: Application of Capital Requirements Under Conservatorship | FNM-FAIRHOLME-0145486 | FNM-FAIRHOLME-0145487 | Mayopoulos Exhibit 5 | | |
| PX-0045 | 2008-09-16 | | Meeting with FHFA, Fannie Mae, Freddie Mac Analysis of Pushdown Accounting | PWC-FM 00008743 | PWC-FM 00008743 | Ugoletti Exhibit 2; DeMArco (2015) Exhibit 8 | | |
| PX-0046 | 2008-09-23 | 10:50 AM | Email from David Kellermann to Nicholas Satriano re: two items | FHFA00090770 | FHFA00090771 | Satriano Exhibit 2 | | |
| PX-0047 | 2008-09-24 | | Freddie Mac Corporate Valuation Committee Meeting Minutes | FHLMC_00000422 | FHLMC_00000426 | DeMarco (2015) Exhibit 9 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| | | | **Intentionally Omitted** | | | | | |
| PX-0051 | 2008-09-26 | | Amended and Restated Senior Preferred Stock Agreement (Freddie Mac) | FHFA-DDC-0136991 | FHFA-DDC-0137004 | | | |
| PX-0052 | 2008-10-14 | 3:01 p.m. | Email from Wanda DeLeo to Nicholas Satriano re Information Request for the GSEs - Sent on Behalf of Lee Errickson | FHFA00083259 | FHF400083261 | Bowler Exhibit 1; Eberhardt Exhibit 3 | | |
| PX-0053 | 2008-10-15 | | Freddie Mac Draft Letter to David Moffett re Qs and As for MBA Annual Panel | FHFA-DDC-0093740 | | Moffett Exhibit 8 | | |
| PX-0054 | 2008-10-15 | 10:45 a.m. | Email from Mario Ugoletti to James Lingebach RE Valuation of GSE Stock/Warrant/Commitment | UST00500869 | UST00500869 | Eberhardt Exhibit 4 | | |
| PX-0055 | 2008-10-20 | 9:52 a.m. | Email from Anne Clark to Wanda DeLeo RE Updated Request List from GSEs - Sent on behalf of Lee Errickson | GT005297 | GT005297 | Eberhardt Exhibit 2 | | |
| PX-0056 | 2008-10-24 | 1:21 PM | Email from Lawrence Stauffer to Wanda DeLeo re: fnm 3Q financials | FHFA-DDC-0058821 | FHFA-DDC-0058823 | Satriano Exhibit 3 | | |
| PX-0057 | 2008-10-28 | 1:22 PM | Email from Stephen Lewis to Nicholas Satriano re: FRE DTA Valuation Allowance | FHFA-DDC-0113556 | FHFA-DDC-0113556 | Satriano Exhbit 4 | | |
| PX-0058 | 2008-10-28 | 6:28 PM | Email from Nicholas Satriano to Wanda DeLeo re: Supervision Activities Report Update | FHFA-DDC-0344732 | FHFA-DDC-0344732 | Satriano Exhibit 5 | | |
| PX-0059 | 2008-10-29 | 9:55 a.m. | Email from Stefanie Mullin to James Lockart re bberg question-FNM write down def tax assets | FHFA00025703 | FHF400025704 | DeMarco (2015) Exhibit 10 | | |
| PX-0060 | 2008-10-29 | | FHFA - Accounting for Income Taxes Deferred Tax Assets | FHFA00092209 | FHFA00092209_0016 | Satriano Exhibit 8 | | |
| | | | **Intentionally Omitted** | | | | | |
| PX-0062 | 2008-10-30 | 1:52 p.m. | Email from James Lockhart to David Moffett | FHFA-DDC-0063232 | FHFA-DDC-0063232 | Moffett Exhibit 18 | | |
| PX-0063 | 2008-11-03 | 4:22 PM | Email from Wanda DeLeo to Scott Smith re: DTA FRE | FHFA-DDC-0343873 | FHFA-DDC-0343873 | Satriano Exhibit 6 | | |
| PX-0064 | 2008-11-04 | 1:28 p.m. | Email from Jeffrey Spohn re Mary Johnson re Fannie Mae Executive Management meeting of November 3, 2008 | FHFA-DDC-0255920 | FHFA-DDC-0255921 | Benson Exhibit 9 | | |
| PX-0065 | 2008-11-05 | 2:24 PM | Email from Edward DeMarco to Mario Ugoletti re: Debt limits versus Portfolio size and debt outstanding | FHFA00047700 | FHFA00047701 | Ugoletti Exhibit 5; Bowler Exhibit 2 | | |
| PX-0066 | 2008-11-06 | 3:56 PM | Email from Wanda DeLeo to Lawrence Stauffer re: Senior Prefered Stock Purchase draw | FHFA-DDC-0402851 | FHFA-DDC-0402851 | Satriano Exhibit 9 | | |
| PX-0067 | 2008-11-06 | 9:26 PM | Email from Gregory Eller to Bill Lewis re: SEC position on DTA | FHFA-DDC-0100682 | FHFA-DDC-0100682 | Satriano Exhibit 10 | | |
| PX-0068 | 2008-11-06 | 6:04 p.m. | Email from Lawrence Stauffer to Denny Fox and Gregory Ramsey RE GT Valuation Memos with Attachements | FHFA00028624 | FHFA00028648 | Eberhardt Exhibit 5 | | |
| PX-0069 | 2008-12-08 | 8:13 PM | Email from Corinne Russell to James Lockhart re: Followup ques from NY Times | FHFA-DDC-0058865 | FHFA-DDC-0058869 | Satriano Exhibit 7 | | |
| PX-0070 | 2008-12-17 | | Order re: Declaration and Direction of Payment of Dividend Under the Senior Preferred Stock Agreement Between The Department of the Treasury and Freddie Mac | FHFA-DDC-0210588 | | Moffett Exhibit 4 | | |
| PX-0071 | 2009-01-05 | 10:12 AM | Email from Stefanie Mullin to James Lockhart re Vanity Fair Corrections | LOCKHART-DDC-0002874 | LOCKHART-DDC-0002874 | | | |
| PX-0072 | 2009-02-05 | | Freddie Mac Going Concern Analysis | PWC-FM 00013035 | PWC-FM 00013057 | DeMarco (2015) Exhibit 11 | | |
| PX-0073 | 2009-03-02 | | AIG Term Sheet re: Treasury Preferred Stock | | | | | |
| PX-0074 | 2009-03-10 | | Freddie Mac Memo re:  Going Concern Analyis for the year ended December 31, 2009 | PWC-FM 00015155 | PWC-FM 00015159 | Moffett Exhibit 12 | | |
| PX-0075 | 2009-03-11 | | Freddie Mac Form 10-K for Period Ending 12/31/2008 | | | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|-------|---------------|---------------|-------------|------------------------|------------------|------------------------|------------------------|------------------------|
| PX-0076 | 2009-04-03 | 10:09 PM | Email from Gregory Eller to Chris Dickerson re: Potential Impact of Cumulative Adjustment from FSP 115a on DTA | FHFA-DDC-0106170 | FHFA-DDC-0106171 | Satriano Exhibit 42 | | |
| PX-0077 | 2009-04-17 | | AIG Certificate of Designations of Series F Fixed Rate Non-Cumulative Perpetual Preferred Stock | | | | | |
| PX-0078 | 2009-04-17 | | AIG Series F Fixed Rate Non-Cumulative Perpetual Preferred Stock Certificate | | | | | |
| PX-0079 | 2009-04-17 | | AIG Securities Purchase Agreement between American International Group, Inc. and United States Department of the Treasury | | | | | |
| | | | **Intentionally Omitted** | | | | | |
| PX-0082 | 2009-08-14 | 7:37 PM | Email from Jessica Quinn to Nicholas Satriano re: Fannie Mae accounting policy on Valuation Allowance on Deferred Tax Asset | FHFA-DDC-0100589 | FHFA-DDC-0100589 | Satriano Exhibit 11 | | |
| PX-0083 | 2009-10-15 | | Potential Changes Related to Treasury Agreements | FHFA-DDC-0413578 | FHFA-DDC-0413578 | | | |
| PX-0084 | 2009-10-22 | 1:50 PM | Email from Naa Awaa Tagoe to Nicholas Satriano re Corporate Forecasts with respect to LIHTC | FHFA-DDC-0011601 | FHFA-DDC-0011602 | | | |
| | | | **Intentionally Omitted** | | | | | |
| PX-0087 | 2010-10-14 | 12:13 AM | Email from Mario Ugoletti to Scott Smith re Periodic Commitment Fee | FHFA-DDC-0410672 | FHFA-DDC-0410672 | | | |
| PX-0088 | 2010-10-21 | 9:27 p.m. | Email from Stefanie Mullin to Edward DeMarco re Treasury Statement | FHFA-DDC-0019155 | FHFA-DDC-0019155 | | | |
| PX-0089 | 2010-10-21 | | Federal Housing Finance Agency News Release - FHFA Releases Projections Showing Range of Potential Draws for Fannie Mae and Freddie Mac | FHFA 1378 | FHFA 1390 | Tagoe Exhibit 1 | | |
| PX-0090 | 2010-11-22 | 9:50 PM | Email from Mario Ugoletti to Scott Smith re: Reminder Periodic Commitment Fee | FHFA-DDC-0247369 | FHFA-DDC-0247370_001 | | | |
| PX-0091 | 2010-11-23 | 5:08 PM | Email from Scott Smith to Mario Ugoletti re Reminder Periodic Commitment Fee | FHFA-DDC-0246140 | FHFA-DDC-0246141 | | | |
| PX-0092 | 2010-12-20 | | Action Memorandum for Secretary Geithner | UST00427251 | UST00427254 | Benson Exhibit 8 | | |
| PX-0093 | 2010-12-29 | | Letter from Jeffrey A. Goldstein, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | FHFA-DDC-019279 | FHFA-DDC-019279 | | | |
| PX-0094 | 2011-01-04 | | Information Memorandum for Secretary Geithner | | | Bowler Exhibit 4; DeMarco (2015) Exhibit 13 | | |
| PX-0095 | 2011-01-12 | | U.S. Dept. of the Treasury Press Release: Two Financial Institutions Repay Tarp Funds, Deliver $30.6 Million in Proceeds for Taxpayers | | | | | |
| PX-0096 | 2011-02-01 | | Reforming America's Housing Finance Market - A Report to Congress | TREASURY-0205 | TREASURY-0236 | Foster Exhibit 13 | | |
| PX-0097 | 2011-03-30 | | U.S. Dept. of the Treasury Press Release: TARP Bank Programs Turn Profit After Three Financial Institutions Repay $7.4 Billion | | | | | |
| PX-0098 | 2011-03-30 | 11:29 AM | Email from Jeffrey Spohn to Angelia Bowman re: FHFA FOIA 2011-21 | FHFH-DDC-0152518 | FHFH-DDC-0152520 | Satriano Exhibit 34 | | |
| PX-0099 | 2011-03-31 | | Letter from Jeffrey A. Goldstein, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | FHFA00062216 | FHFA00062216 | | | |
| PX-0100 | 2011-04-15 | | Federal Reserve Bank of Chicago: Four Lessons From the Financial Crisis | | | | | |
| PX-0101 | 2011-06-03 | | Freddie Mac Board of Directors Minutes of Meeting | FHLMC_00000610 | FHLMC_00000622 | Kari Exhibit 4 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|-------|---------------|---------------|-------------|------------------------|------------------|------------------------|------------------------|------------------------|
| PX-0102 | 2011-06-20 | | FHFA Rules 76 FR 35724-01 - Conservatorship and Receivership Rules and Regulations FHFA | | | DeMarco Exhibit 16 | | |
| PX-0103 | 2011-06-22 | 12:27 p.m. | Email from Robert Mercer to Paul Bjarnason re: 2Q11 Forecast as of 17 June 2011 | FHFA00081220 | FHFA00081224 | Satriano Exhibit 35 | | |
| PX-0104 | 2011-06-30 | | Letter from Jeffrey A. Goldstein, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | FHFA00029342 | FHFA00029342 | | | |
| PX-0105 | 2011-07-05 | 10:33 a.m. | Email from Anne Eberhardt to NaaAwaa Tagoe RE Valuation of the GSEs with Attachment FNM Nda Signed by FNM and GT | FHFA00023107 | FHFA00023113 | Eberhardt Exhibit 6 | | |
| PX-0106 | 2011-07-07 | 9:57 p.m. | Email from Justin Burchett to Jeff Foster RE FHFA/GSE Model Requests | GT002850 | GT002850 | Eberhardt Exhibit 7 | | |
| PX-0107 | 2011-07-21 | | Email attaching Freddie Mac Power Point Presentation: 2011 FHFA Scenario Forecast - 1Q Update: 3 Year Outlook | FHFA-DDC-0346603 | FHFA-DDC-0346604 | Attari Exhibit 19 | | |
| PX-0108 | 2011-08-03 | | ITB US Equity Chart | | | Ugoletti Exhibit 18 | | |
| PX-0109 | 2011-08-18 | | U.S. Dept. of the Treasury Press Release: Treasury Receives $2 Billion TARP Repayment From American International Group (AIG) | | | | | |
| PX-0110 | 2011-08-24 | | Email from Anne Eberhardt to Jeff Foster re PSPA Commitment Fees | UST00406207 | UST00406207 | Eberhardt Exhibit 10 | | |
| PX-0111 | 2011-09-09 | | 2011 FHFA Scenario Forecast - 3Q Update: 4 Year Outlook | GT004647 | GT004659 | DeMarco (2015) Exhibit 15; DeMarco (2020) Exhibit 3; Ugoletti Exhibit 6 | | |
| PX-0112 | 2011-09-14 | 8:19 p.m. | Email from John Williams to Anne Eberhardt re Freddie Mac FHA Forecast Scenarios (September 2011) with attachment | FHFA00023117 | FHFA00023118 | Eberhardt Exhibit 11 | | |
| PX-0113 | 2011-09-16 | 1:37 p.m. | Email from Shawn Mickey to Jeff Foster and Beth Mlynarczyk re GT - Treasury Request | UST00510932 | UST00510933 | Eberhardt Exhibit 13 | | |
| PX-0114 | 2011-09-29 | 2:59 PM | Email from Jeff Foster to Sam Valverde, et al. re PCF Waiver Letter and Note - Clearance needed for 4:30 delivery to NSW | UST00545885 | UST00545898 | Bowler Exhibit 6 | | |
| PX-0115 | 2011-09-30 | | Letter from Neal S. Wolin, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | FHFA00029332 | FHFA00029332 | | | |
| PX-0116 | 2011-09-30 | | Grant Thornton - Fair Value of the U.S. Department of Treasury's Holdings of Senior Preferred Stock, The Federal Home Loan Mortgage Company (Freddie Mac) | GT006315 | GT006355 | Ugoletti Exhibit 8; DeMarco (2015) Exhibit 14 | | |
| PX-0117 | 2011-10-05 | 9:19 a.m. | Email from Jeff Foster to Adam Chepenik RE Valuation Project Update | UST00514923 | UST00514924 | Eberhardt Exhibit 17 | | |
| PX-0118 | 2011-10-20 | 4:25 p.m. | Email from Anne Eberhardt to Jeff Foster RE Fannie Mae Forecasts with Attachments | UST00542047 | UST00542080 | Eberhardt Exhibit 19 | | |
| PX-0119 | 2011-10-21 | 12:00 a.m. | Email from Anne Eberhardt to Carole Banks RE Liquidity Commitment Memo - Freddie Mac with Attachments | UST00476234 | UST00476316 | Eberhardt Exhibit 20 | | |
| PX-0120 | 2011-10-24 | 10:44 AM | Email from Mark David to Mario Ugoletti re: Response to OIG Request #2 dated 8/3/11:OIG Survey 2011-19 | FHFA00105305 | FHFA00105313 | Ugoletti Exhibit 4 | | |
| PX-0121 | 2011-10-24 | | Senior Preferred Stock Purchase Agreement: Treasury Draw Projections Fannie Mae | FHFA00105123 | FHFA00105142 | Ugoletti Exhibit 9; McFarland Exhibit 4 (FHFA00072466) | | |
| PX-0122 | 2011-10-27 | | Federal Housing Finance Agency News Release - FHFA Updates Projections Showing Range of Potential Draws for Fannie Mae and Freddie Mac | FHFA-DDC-0066063 | FHFA-DDC-0066078 | Tagoe Exhibit 3 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0123 | 2011-11-04 | | Fannie Mae Letter to Edward DeMarco Acting Director Federal Housing Finance Agency | FHFA00062276 | FHFA00062279 | McFarland Exhibit 7 | | |
| PX-0124 | 2011-11-04 | 6:08 a.m. | Email from Jeff Foster to Jeff Foster RE LC and SPS Questions with Attachments | UST00482660 | UST00482697 | Eberhardt Exhibit 22 | | |
| PX-0125 | 2011-11-06 | 12:52 p.m. | Email from Jeff Foster to Jeff Foster re LC and SPS Questions with Attachments | UST00482600 | UST00482637 | Eberhardt Exhibit 23 | | |
| PX-0126 | 2011-11-08 | 6:31 p.m. | Email from Robert Mercer to Paul Bjarnason, et al.,  RE 3'Q11 Credit loss forecast decks | FHFA-DDC-0212599 | FHFA-DDC-0212599_001 | | | |
| PX-0127 | 2011-11-08 | | Grant Thornton Letter to Carole Banks re Valuation of Treasury's Holdings of the Senior Preferred Stock of Freddie Mac as of September 30, 2011 | GT007328 | GT007382 | Kari Exhibit 9; Eberhardt Exhibit 18 | | |
| PX-0128 | 2011-11-08 | | Grant Thornton Letter to Carole Banks re Valuation of Treasury's Holdings of the Senior Preferred Stock of the Fannie Mae as of September 30, 2011 | GT-007252 | GT-007304 | Foster Exhibit 1; Eberhardt Exhibit 24; Tagoe Exhibit 5 | | |
| PX-0129 | 2011-11-08 | | Grant Thornton Letter to Ms. Carole Banks re: Calculation of Future Liquidity Payments to the Fannie Mae as of September 30, 2011 | GT007538 | GT007572 | McFarland Exhibit 5 | | |
| PX-0130 | 2011-11-08 | | Grant Thornton Letter to Carole Banks re Calculation of Future Liquidity Payments to Freddie Mac as of September 30, 2011 | GT007573 | GT007613 | Eberhardt Exhibit 21 | | |
| PX-0131 | 2011-11-08 | | Grant Thornton Letter to Ms. Carole Banks re: Valuation of Senior Preferred Stock Purchase Agreement Warrant of Fannie Mae as of September 30, 2011 | GT007406 | GT007446 | Eberhardt Exhibit 25 | | |
| PX-0132 | 2011-11-08 | | Grant Thornton Letter to Ms. Carole Banks re: Valuation of Senior Preferred Stock Purchase Agreement Warrant of Freddie Mac as of September 30, 2011 | GT007861 | GT007901 | Eberhardt Exhibit 26 | | |
| PX-0133 | 2011-11-09 | 11:38 a.m. | Email from Shawn Mickey to Jeff Foster RE Updated Excel files for Final Reports - 2011 | UST00509627 | UST00509631 | Eberhardt Exhibit 27 | | |
| PX-0134 | 2011-11-17 | | Email attaching Letter from Fannie Mae to Suzanne Hayes, SEC | FNM-FAIRHOLME-0122508 | FNM-FAIRHOLME-0122579 | | | |
| PX-0135 | 2011-11-18 | 8:30 AM | Minutes of a Meeting of the Board of Directors of Fannie Mae | FM_Fairholme_CFC-00003075 | FM_Fairholme_CFC-00003091 | McFarland Exhibit 6 | | |
| PX-0136 | 2011-11-28 | 5:54 PM | Fitch Revises Fannie Mae and Freddie Mac Outlook to Negative: Affirms Ratings at 'AAA' | | | Attari Exhibit 7 | | |
| PX-0137 | 2011-12-10 | 5:55 p.m. | Email from Anne Eberhardt to Jeff Foster RE Resend 6 of 6 - Freddie Stress Case | UST00473765 | UST00473767 | Eberhardt Exhibit 28 | | |
| PX-0138 | 2011-12-14 | | FHFA SemiAnnual Report to Congress | FHFA-DDC-0200094 | FHFA-DDC-0200221 | | | |
| PX-0139 | 2011-12-14 | | Dept. of Treasury Information Memorandum for Secretary Geithner from Mary John Miller, Assistant Secretary for Financial Markets re: Potential GSE Restructuring and Transition Options | UST00473499 | UST00473515 | | | |
| PX-0140 | 2011-12-14 | | Barclays Capital - US Agencies Outlook 2012 Achtung Baby! | FHFA00104876 | FHFA00104892 | Kothari Exhibit 3 | | |
| PX-0141 | 2011-12-21 | | Treasury Letter to DeMarco | FNM-FAIRHOLME-0070254 | FNM-FAIRHOLME-0070254 | | | |
| PX-0142 | 2011-12-21 | | Letter from Dept. of Treasury to Edward DeMarco re: PCF Waiver Q1 2012 | FHFA00013323 | FHFA00013323 | | | |
| PX-0143 | 2012-01-02 | 11:35 PM | Email from Mario Ugoletti to Edward DeMarco re: Secretary Geithner | FHFA 00031716 | FHFA 00031717 | DeMarco (2020) Exhibit 8 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0144 | 2012-01-04 | 12:49 p.m. | Email from Mary Miller to Edward Demarco re Agenda for Discussion with FHFA with attachment | FHFA00025815 | FHFA00025816 | DeMarco (2015) Exhibit 17; Bowler Exhibit 8; Ugoletti Exhibit 19; McFarland Exhibit 8 | | |
| PX-0145 | 2012-01-04 | 11:36 AM | Email from Jeff Foster to Mary Miller re: Agenda for Discussion with FHFA | UST00420435 | UST00420436 | Foster Exhibit 15 | | |
| PX-0146 | 2012-01-06 | | Briefing Memorandum for Secretary Geithner - January 6, 2012 Meeting with Edward DeMarco | UST00508176 | UST00508177 | | | |
| PX-0147 | 2012-01-12 | 3:56 PM | Email from Bradford Martin to Edward DeMarco re: Fannie Mae Executive Management Meeting on January 9, 2012 | FHFA00049970 | FHFA00049973_0001 | McFarland Exhibit 9 | | |
| PX-0148 | 2012-01-18 | | Fannie Mae Board of Directors Tax Update on Deferred Tax Assets and Valuation Allowance | FNM-FAIRHOLME-0044760 | FNM-FAIRHOLME-0044779 | | | |
| PX-0149 | 2012-01-19 | | FHFA Mortgage Market Issues: Discussion with Treasury Secretary Geithner | FHFA-DDC-0396371 | FHFA-DDC-0396371 | DeMarco (2015) Exhibit 49 | | |
| PX-0150 | 2012-01-20 | | Minutes of a Meeting of Board of Directors of Fannie Mae | FM_Fairholme_CFC_00003053 | FM_Fairholme_CFC_00003069 | Perry Exhibit 18; McFarland Exhibit 11 | | |
| PX-0151 | 2012-01-20 | | Fannie Mae Board Meeting Agenda | FM_Fairholme_CFC_00000042 | FM_Fairholme_CFC_00000118 | Perry Exhibit 19 | | |
| PX-0152 | 2012-02-02 | | Email from Jon Greenlee to Duane Creel re FHFA Draw Projections and press release attachment | FHFA-DDC-0066062 | FHFA-DDC-0066078 | | | |
| PX-0153 | 2012-02-17 | 10:44 AM | Email from Jeff Foster to Adam Chepenik, et al. re Q4 PSPA Draws | UST00005141 | UST00005142 | Bowler Exhibit 10 | | |
| PX-0154 | 2012-02-21 | | A Strategic Plan for Enterprise Conservatorships: The Next Chapter in a Story that Needs an Ending | FHFA 2682 | FHFA 2702 | DeMarco (2015) Exhibit 18; DeMarco (2020) Exhibit 4 | | |
| PX-0155 | 2012-02-21 | 9:07 AM | Email from Mary Miller to Mario Ugoletti re: Strategic Plan for Enterprise Conservatorships | FHFA00029276 | FHFA00029276 | Ugoletti Exhibit 20 | | |
| PX-0156 | 2012-02-21 | | FHFA Sends Congress Strategic Plan for Fannie Mae and Freddie Mac Conservatorships | | | Mayopoulos Exhibit 3; Attari Exhibit 8 | | |
| PX-0157 | 2012-02-26 | 11:34 PM | Email from Jim Millstein to Michael Williams re: No Subject | FM_Fairholme_CFC-00001011 | FM_Fairholme_CFC-00001078 | Ugoletti Exhibit 21 | | |
| PX-0158 | 2012-02-29 | | Fannie Mae Form 10-K for Period Ending 12/31/2011 | | | Attari Exhibit 20 | | |
| PX-0159 | 2012-03-08 | | Freddie Mac 2012 Corporate Forecast - 3 Year Outlook | FHFA00102167 | FHFA00102167 | Ugoletti Exhibit 11 | | |
| PX-0160 | 2012-03-05 | | Credit Expense Forecast and Allowance Committee | FHFA00010927 | FHFA00010951 | DeMarco (2015) Exhibit 24 | | |
| PX-0161 | 2012-03-07 | | DeMarco Notes from March 7, 2012 Meeting with Treasury | | | DeMarco (2015) Exhibit 20 | | |
| PX-0162 | 2012-03-08 | | Freddie Mac 2012 Corporate Forecast - 3 Year Outlook | PWC-FM 00148672 | PWC-FM 00148675 | | | |
| PX-0163 | 2012-03-09 | | Freddie Mac Form 10-K for Period Ending 12/31/2011 | | | | | |
| PX-0164 | 2012-03-09 | | Email from James Sivon to Mary Taylor re Treasury Support | FHFA-DDC-0389052 | FHFA-DDC-0389055 | | | |
| PX-0165 | 2012-03-13 | 9:44 AM | Email from Jeff Foster to Peter Bieger re: Final GT Reports 2010 | UST00513595 | UST00513737 | Foster Exhibit 3 | | |
| PX-0166 | 2012-03-13 | 7:40 PM | Email from Robert Mercer to Paul Bjarnason re: Materials for Monday's CEFAC Meeting | FHFA-DDC-0098052 | FHFA-DDC-0098053 | Satriano Exhibit 36 | | |
| PX-0167 | 2012-03-16 | 10:45 AM | Email from Timothy Mayopoulos to Philip Laskawy re: Draft Board Letter - Attachment March 15 Draft - Board of Directors Letter t Acting Director Edward DeMarco | FNM-FAIRHOLME-0022594 | FNM-FAIRHOLME-0022601 | Mayopoulos Exhibit 7; Benson Exhibit 11 | | |
| PX-0168 | 2012-03-23 | | Fannie Mae Board Meeting Agenda | FM_Faiholme_CFC-00000119 | FM_Faiholme_CFC-00000153 | | | |
| PX-0169 | 2012-03-23 | | Deloitte Memo re Summary Memo - 2012 Quarterly Review (1st Quarter) | DT-056058 | DT-056100 | DeMarco (2015) Exhibit 21; Bowler Exhibit 12 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0170 | 2012-03-27 | 3:19 PM | Email from Sam Valverde to Adam Chepenik, et al. re Latest Housing Q&A | UST00501458 | UST00501467 | | | |
| PX-0171 | 2012-04-12 | | Email from Naa Awaa Tagoe to Mario Ugoletti re: Future PSPA Draws. Attaching Freddie Mac 2012 Corporate Forecast - 3 Year Outlook FP&A | FHFA00102160 | FHFA00102167 | | | |
| PX-0172 | 2012-04-12 | 10:28 AM | Email from Naa Tagoe to Jeff Foster re: Future PSPA Draws | FHFA00029218 | FHFA00029225 | Tagoe Exhibit 6 | | |
| PX-0173 | 2012-04-13 | | Fannie Mae Expected Loss Overview for FHFA | FHFA00070607 | FHFA00070624 | | | |
| PX-0174 | 2012-04-16 | 6:03 PM | Email from Timothy Boweler to Mario Ugoletti re: 15 year refinancing proposal april 16.xlsx | FHFA00103962 | FHFA00103962 | Ugoletti Exhibit 13 | | |
| PX-0175 | 2012-04-17 | 3:54 PM | Email from Naa Tagoe to Mario Ugoletti re: Treasury slide show | FHFA00103941 | FHFA00103958 | Ugoletti Exhibit 14 | | |
| PX-0176 | 2012-04-17 | 7:54 PM | Email from Naa Tagoe to Mario Ugoletti re: Treasury slide show | FHFA-DDC-0351585 | FHFA-DDC-0351602 | Tagoe Exhibit 7 | | |
| PX-0177 | 2012-04-19 | 4:00 p.m. | Email from Bradford Martin to Edward DeMarco re Fannie Mae Executive Management Meeting on April 16, 2012 | FHFA-DDC-0226263 | FHFA-DDC-0226264 | Benson Exhibit 12 | | |
| PX-0178 | 2012-04-24 | | Agenda for April 24, 2012 Meeting with Secretary Geithner | FHFA00013512 | FHFA00013512 | DeMarco (2015) Exhibit 22 | | |
| PX-0179 | 2012-04-24 | | Dept. of the Treasury Memo from Mary Miller to Secretary Geithner and Deputy Secretary Wolin re: California and Nevada Trip Notes | UST00537218 | UST00537222 | Attari Exhibit 13 | | |
| PX-0180 | 2012-05-08 | 5:07 p.m. | Email from Anna Tilton to Timothy Mayopoulos re Revised Treasury Draw Analysis | FM_Fairholme_CFC-00002895 | FM_Fairholme_CFC-00002897 | Perry Exhibit 17 | | |
| PX-0181 | 2012-05-08 | | Freddie Mac Credit Loss and Provision Forecasting 1Q'12 | PWC-FM 00052708 | PWC-FM 00052734 | DeMarco (2015) Exhibit 25 | | |
| PX-0182 | 2012-05-08 | | DeMarco Notes from May 8, 2012 Meeting w/Mary Miller | FH001860610 | FH001860610 | DeMarco (2015) Exhibit 50 | | |
| PX-0183 | 2012-05-08 | 11:18 a.m. | Email from Anne Eberhardt to Jeff Foster RE FHFA and the GSEs | GT004953 | GT004954 | Eberhardt Exhibit 32 | | |
| PX-0184 | 2012-05-09 | | Email attaching Fannie Mae March 2012 Financial Update | FHFA-DDC-0058918 | FHFA-DDC-0058972 | | | |
| PX-0185 | 2012-05-10 | 2:10 p.m. | Email from Mario Ugoletti to Naa Tagoe re GSE 1Q12 capital draws | FHFA-DDC-0349675 | FHFA-DDC-0349675 | | | |
| PX-0186 | 2012-05-10 | 10:46 AM | Email from Naa Tagoe to Mario Ugoletti re: GSE 1Q12 capital draws: Freddie $19 million, Fannie $0 (yes, zero) | FHFA00012792 | FHFA00012793 | Tagoe Exhibit 10 | | |
| PX-0187 | 2012-05-11 | | Email from Tim Mayopoulos to Fannie Mae Board attaching Draft Letter to DeMarco from Fannie Mae BOD | FNM-FAIRHOLME-0043090 | FNM-FAIRHOLME-0043098 | | | |
| PX-0188 | 2012-05-15 | | FHFA Housing Policy in 2013 - Challenges, Opportunities and Solutions | | | DeMarco (2015) Exhibit 23 | | |
| PX-0189 | 2012-05-15 | 12:33 PM | Email from Timothy Bowler to Mario Ugoletti re: Thursday | FHFA00013217 | | Ugoletti Exhibit 22 | | |
| PX-0190 | 2012-05-21 | | Federal Housing Finance Oversight Board Draft Meeting Minutes | FHFA-DDC-0274672 | FHFA-DDC-0274674 | Tagoe Exhibit 9 | | |
| PX-0191 | 2012-05-22 | | Freddie Mac 2012 Corporate Forecast - 3 Year Outlook | FHLMC_00002303 | FHLMC_00002328 | | | |
| PX-0192 | 2012-05-22 | 2:58 PM | Email from Timothy Bowler to Mario Ugoletti re: Thursday PSPA | FHFA00013214 | FHFA00013214 | Ugoletti Exhibit 23 | | |
| PX-0193 | 2012-05-22 | | Freddie Mac 2012 Corporate Forecast - 3 Year Outlook | FHLMC_00000096 | FHLMC_00000171 | McFarland Exhibit 27 | | |
| PX-0194 | 2012-05-24 | 5:29 PM | Email from Anne Eberhardt to Carole Banks, et al. re Meeting with Treasury, KPMG, and GT for  FY 2012 GSE Valuation | UST00405879 | UST00405882 | Eberhardt Exhibit 33 | | |
| PX-0195 | 2012-05-24 | | Moody's Analytics - Settling Up with Fannie and Freddie | | | Attari Exhibit 10 | | |
| PX-0196 | 2012-05-29 | 12:09 PM | Email from Paul Bjarnason to Andre Galeano Re: called | FHFA00073824 | FHFA00073825 | DeMarco (2020) Exhibit 7; Benson Exhibit 15; Tagoe Exhibit 15 | | |
| PX-0197 | 2012-06-11 | 9:21 PM | Email from Andre Galeano to Leslie Deich re: Follow-up on Weekly Metrics: Week Ended 6/8/12 | FHFA00028118 | FHFA00028124 | Tagoe Exhibit 12; McFarland Exhibit 13 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0198 | 2012-06-12 | 4:18 PM | Email from J.P. Morgan MBS Research to Jeff Foster re: J.P. Morgan Home Price Monitor: June 2012 | UST00209540 | UST00209541 | Ugoletti Exbit 16 | | |
| PX-0199 | 2012-06-13 | | GSE Preferred Stock Agreements (PSPA) Overview and Key Considerations | UST00504820 | UST00504849 | Kari Exhibit 10 | | |
| PX-0200 | 2012-06-14 | 9:18 a.m. | Email from Nicholas Satriano to James Griffin, Jr. re Highlights of Susan McFarland meeting 6/13/12 with Satriano and Galeano | FHFA00077771 | FHFA00077772 | | | |
| PX-0201 | 2012-06-15 | 7:37 p.m. | Email from Peter Zou to Ella Lee re Weekly Flash of 6/12 | FHLMC_00002081 | FHLMC_00002081 | DeMarco (2015) Exhibit 34 | | |
| PX-0202 | 2012-06-21 | | Notes re: June 21, 2012 Meeting with Treasury Staff | FH001860611 | FH001860611 | DeMarco (2015) Exhibit 51 | | |
| PX-0203 | 2012-06-22 | 7:20 p.m. | Email from Peter Zou to Ella Lee re Weekly Flash of 6/19 | FHLMC_00002188 | FHLMC_00002188 | DeMarco (2015) Exhibit 35 | | |
| PX-0204 | 2012-06-25 | | Letter from Mary Miller, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | FHFA00029144 | FHFA00029144 | Attari Exhibit 2 | | |
| PX-0205 | 2012-06-25 | | Memo from Michael Stegman to Mary Miller re FHFA-Related Discussion at June 25 Morning Meeting | UST00533645 | UST00533645 | DeMarco (2020) Exhibit 12 | | |
| PX-0206 | 2012-06-25 | 4:26 p.m. | Email from Mario Ugoletti to Edward DeMarco re 2Q12 forecast as of 25 June 2012 | FHFA00047981 | FHFA00047985 | | | |
| PX-0207 | 2012-06-27 | | Email from Robert Mercer to Paul Bjarnason re Materials for tomorrow's Home Price forecast CEFAC Meeting | FHFA-DDC-0373771 | FHFA-DDC-0373773 | | | |
| PX-0208 | 2012-07-02 | | ASF White Paper - Discussion of a Proposed Single Agency Security | FHFA00047894 | FHFA00047906 | | | |
| PX-0209 | 2012-07-03 | 11:25 AM | Email from Naa Tagoe to Mario Ugoletti re: 2Q12 Forecast as of 2 July 2012 | FHFA 000103623 | FHFA00103627 | Ugoletti Exhibit 15; Tagoe Exhibit 14; Tagoe Exhibit 13 | | |
| PX-0210 | 2012-07-09 | 5:10 PM | Email from Beth Mlynarczyk to Sam Valverde, et al. re Housing QnA Update | UST00061557 | UST00061607 | | | |
| PX-0211 | 2012-07-09 | | Fannie Mae Management Committee: May 2012 Financial Update Forecast Only | FHFA00047951 | FHFA00047980 | | | |
| PX-0212 | 2012-07-12 | 1:02 p.m. | Email from Anne Eberhardt to Jeff Foster, Adam Chepenik, Alan Goldblatt RE GSE Data | UST00406889 | UST00406890 | Eberhardt Exhibit 34 | | |
| PX-0213 | 2012-07-13 | 3:36 PM | Email from Bradford Martin to Edward DeMarco, et al., re: Fannie Mae Executive Management Meeting on July 9, 2012 and attachments | FHFA00047889 | FHFA00047980 | DeMarco (2020) Exhibit 5; DeMarco (2015) Exhibit 32; Ugoletti Exhibit 26; Tagoe Exhibit 16; McFarland Exhibit 14 | | |
| PX-0214 | 2012-07-13 | 11:48 a.m. | Email from Adam Chepenik to Jeff Foster RE GSE Data | UST00435448 | UST00435450 | Eberhardt Exhibit 35 | | |
| PX-0215 | 2012-07-18 | | CGC Meeting Notes July_18_2012_final.docx | FHFA-DDC-0327450 | FHFA-DDC-0327454 | | | |
| PX-0216 | 2012-07-19 | | Fannie Mae Strategic Planning Session, Board of Directors, David Benson | FHFA00047893 | FHFA00047893 | DeMarco (2015) Exhibit 33; Benson Exhibit 18; Attari Exhibit 7; Mayopoulos Exhibit 11 (FNM-FAIRHOLME-0039749) | | |
| PX-0217 | 2012-07-19 | | Draft 2012 FHFA Scorecard May  Assessment | FHFA00047907 | FHFA00047950 | | | |
| PX-0218 | 2012-07-19 | | Fannie Mae Board Meeting Agenda | FM_Fairholme_CFC-00000202 | FM_Fairholme_CFC-00000254 | Tagoe Exhibit 17; Bowler Exhibit 19 | | |
| PX-0219 | 2012-07-19 | 3:11 p.m. | Email from John Williams to Anne Eberhardt RE Fannie Mae - July BoD Forecast | GT008068 | GT008068 | Eberhardt Exhibit 36 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| | | | **Intentionally Omitted** | | | | | |
| PX-0221 | 2012-07-20 | 5:05 PM | Email from Mary Miller to Sam Valverde re Document for Review | UST00061420 | UST00061422 | | | |
| PX-0222 | 2012-07-20 | | Minutes of a Meeting of The Board of Directors of Fannie Mae | FM_Fairholme_CFC_00003142 | FM_Fairholme_CFC_00003152 | Perry Exhibit 20; McFarland Exhibit 17 | | |
| PX-0223 | 2012-07-20 | | Fannie Mae July 20, 2021 Board Meeting Packet | FM_Fairholme_CFC-0 0000255 | FM_Fairholme_CFC-0000302 | Bowler Exhibit 20; McFarland Exhibit 16 | | |
| PX-0224 | 2012-07-24 | 9:31 PM | Email from Mark Laponsky to Peter Brereton re: Corker staff-Questions on legal/policy re: resolution of the GSEs | FHFA00103615 | FHFA000103616 | Ugoletti Exhibit 25 | | |
| PX-0225 | 2012-07-26 | | Grant Thornton Questions for the Fannie Mae Forecasting Group | FHF400095951 | FHF400095952 | DeMarco (2015) Exhibit 36; Ugoletti Exhibit 32 | | |
| PX-0226 | 2012-07-31 | 2:54 PM | Email from Jeff Foster to Timothy Bowler re 2Q12 estimated results/timing | TREASDDC00044338 | TREASDDC00044339 | | | |
| PX-0227 | 2012-08-06 | 5:31 PM | Email from Timothy Bowler to Jim Parrott re PSPA Next Steps August 6 | UST00504498 | UST00504500 | | | |
| PX-0228 | 2012-08-06 | | Freddie Mac Audit Committee Meeting Minutes | FHLMC_00000739 | FHLMC_00000742 | DeMarco (2015) Exhibit 37; Kari Exhibit 7 | | |
| PX-0229 | 2012-08-06 | 4:00 PM | Minutes of the Audit Committee of the Board of Directors of Fannie Mae | FM_Fairholme_CFC-00003160 | FM_Fairholme_CFC-0003165 | McFarland Exhibit 19; Perry Exhibit 21 | | |
| PX-0230 | 2012-08-06 | | Fannie Mae Letter to Edward DeMarco Acting Director Federal Housing Finance Agency re: Computation of Fannie Mae's Q2 2012 Surplus Amount | FM_Fairholme_CFC-0002523 | FM_Fairholme_CFC-00002525 | McFarland Exhibit 20 | | |
| PX-0231 | 2012-08-06 | | Signifanct Accounting and Disclosure Matters | PWC-FM 00055255 | PWC-FM 00055295 | Satriano Exhibit 39 | | |
| PX-0232 | 2012-08-07 | 9:26 AM | Email from Timothy Bowler to HFR Staff re Freddie Mac with supplement attachment | UST00002404 | UST00002436 | Foster Exhibit 27 | | |
| PX-0233 | 2012-08-07 | 8:20 PM | Email from Timothy Bowler to Mary Miller re PSPA Presentation | TREASURY-3895 | TREASURY-3903 | Ugoletti Exhibit 37 | | |
| PX-0234 | 2012-08-07 | 12:52 p.m. | Email from Michael Chaney to Chryssa Halley re Quick Example | FNM-FAIRHOLME-0011093 | FNM-FAIRHOLME-0011093 | | | |
| PX-0235 | 2012-08-07 | | Freddie Mac Cost of Capital | FRE-FAIRHOLME-0001101 | FRE-FAIRHOLME-0001106 | | | |
| PX-0236 | 2012-08-07 | | Freddie Mac Tax Rate Assumption | FRE-FAIRHOLME-0001107 | FRE-FAIRHOLME-0001107 | | | |
| PX-0237 | 2012-08-07 | | Freddie Mac Form 10-Q dated August 7, 2012 (excerpts) | | | Ugoletti Exhibit 31 | | |
| PX-0238 | 2012-08-07 | 11:55 PM | Email from Nicola Fraser to Timothy Mayopoulos re Draft: Treasury Mtng Discussion Materials | FM_Fairholme_CFC-00002482 | FM_Fairholme_CFC-00002482 | McFarland Exhibit 21 | | |
| PX-0239 | 2012-08-08 | | Federal National Mortgage Association - Form 10-Q (excerpts) | | | Mayopoulos Exhibit 9 | | |
| PX-0240 | 2012-08-08 | 9:55 AM | Email from Mario Ugoletti to Edward DeMarco re: PSPA Update | FHFA00031708 | FHFA00031708 | Ugoletti Exhibit 28; Bowler Exhibit 25 | | |
| PX-0241 | 2012-08-09 | | Fannie Mae Update - Treasury Meeting August 9, 2012 | UST00535130 | UST00535139 | Benson Exhibit 21 | | |
| PX-0242 | 2012-08-09 | 5:46 p.m. | Email from Mary Ellen Taylor to Edward DeMarco re Fannie and Freddie Profitable in 1H 2012 | FHFA00002036 | FHFA00002037 | | | |
| PX-0243 | 2012-08-09 | | BNP Paribas Report: Fannie and Freddie Profitable | FHFA00013190 | FHFA00013192 | Attari Exhibit 12 | | |
| PX-0244 | 2012-08-09 | 1:55 p.m. | Email from Naa Tagoe to Stefanie Johnson re Timely -Am Bkr - FW: Question about FHFA projections | FHFA00102247 | FHFA00102248 | DeMarco (2015) Exhibit 40; Ugoletti Exhibit 30; Tagoe Exhibit 19 | | |
| PX-0245 | 2012-08-09 | 7:56 p.m. | Email from Vicki Lyons to Chryssa Halley re revised board deck | FNM-FAIRHOLME-0133169 | | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0246 | 2012-08-09 | 6:18 p.m. | Email from Bradford Martin to Edward DeMarco re Fannie Mae Executive Management Meeting on August 6,2012 | FHFA00107336 | FHF400107339 | Bowler Exhibit 26; Mayopoulos Exhibit 10; Attari Exhibit 14 | | |
| PX-0247 | 2012-08-09 | 10:52 AM | Email from Mario Ugoletti to Edward DeMarco re: PSPA Alert | FHFA00103596 | | Ugoletti Exhibit 29; DeMarco (2020) Exhibit 9; DeMarco (2015) Exhibit 41; Bowler Exhibit 28 | | |
| PX-0248 | 2012-08-09 | | Fannie Mae Update - Treasury Meeting August 9, 2012 | FM_Fairholme_CFC-00002526 | FM_Fairholme_CFC0002535 | McFarland Exhibit 22 | | |
| PX-0249 | 2012-08-10 | 8:42 PM | Email from Adam Chepenik to Megan Moore re Draft GSE Release | TREASDDC00040055 | TREASDDC00040057 | | | |
| PX-0250 | 2012-08-10 | | Congressional Research Service, Fannie Mae's and Freddie Mac's Financial Problems | | | | | |
| PX-0251 | 2012-08-10 | 9:24 a.m. | Email from Naa Tagoe to Peter Calhoun re Final 2Q'12 Credit Loss and Provision Forecast Governance Presentations | FHFA00102249 | FHFA00102250 | | | |
| PX-0252 | 2012-08-10 | | Email from Jan Brown to Mario Ugoletti re PSPA Alert | FHFA-DDC-0375519 | FHFA-DDC-0375519 | | | |
| PX-0253 | 2012-08-11 | 12:16 PM | Email from David Benson to Timothy Bowler re FW: Corrected data with assumptions | UST00005747 | UST00005751 | Benson Exhibit 22 | | |
| PX-0254 | 2012-08-12 | 8:08 PM | Email from Mary Miller to Edward DeMarco re: [BLANK] | FHFA00025740 | FHFA00025740 | DeMarco (2020) Exhibit 10 | | |
| PX-0255 | 2012-08-13 | 6:26 PM | Email from Jim Parrott to Timothy  Bowler re so read this when you have a chance, with attachment PSPA Press Release | UST00061143 | UST00061145 | | | |
| PX-0256 | 2012-08-13 | 3:48 PM | Email from Mario Ugoletti to Jon Greenlee re: suggested insert | FHFA00025738 | FHFA00025739 | Ugoletti Exhibit 33 | | |
| PX-0257 | 2012-08-13 | 9:37 AM | Fitch Wire, Improved GSE Results May Ease Push for Immediate Reform | | | Attari Exhibit 8 | | |
| PX-0258 | 2012-08-13 | 4:51 PM | Draft - Sensitive and Pre-Decisional PSPA Amendment Q&A | UST00406498 | UST00406510 | Attari Exhibit 18 | | |
| PX-0259 | 2012-08-14 | 12:49 PM | Email from James Griffin, Jr. to Nicholas Satriano re SPSPA Meeting | FHFA00038592 | FHFA00038592 | DeMarco (2020) Exhibit 6; Satriano Exhibit 12 | | |
| PX-0260 | 2012-08-14 | 7:34 a.m. | Email from James Griffin, Jr. to Nicholas Satriano re SPSPA Meeting | FHFA00022690 | FHFA00022690 | | | |
| PX-0261 | 2012-08-14 | 10:31 p.m. | Email from Robert Mailloux to Don Layton re Requested Information | FHLMC-00002301 | FHLMC_00002338 | | | |
| PX-0262 | 2012-08-14 | | Freddie Mac 2012-2015 Corporate Foreast / Senior Preferred Stock Purchase Agreement - 3Q Update | FRE-FAIRHOLME-0001164 | FRE-FAIRHOLME-0001171 | | | |
| PX-0263 | 2012-08-14 | 2:14 p.m. | Email from Robert Keyes to Edward DeMarco re Fannie Mae Executive Management Committee Aug. 13, 2012 | FHFA00047834 | FHFA00047836 | DeMarco (2015) Exhibit 42 | | |
| PX-0264 | 2012-08-14 | 3:00 PM | Notes from August 14, 2012  Conference Call Led by Mary Miller, Treasury | FHFA-DDC-0397044 | FHFA-DDC-0397073 | DeMarco (2020) Exhibit 11; Mayopoulos Exhibit 13 | | |
| PX-0265 | 2012-08-14 | | 2012-2015 Corporate Forecast/Senior Preferred Stock Purchase Agreement 3Q Update | FHLMC_00002331 | FHLMC_00002338 | Attari Exhibit 17 | | |
| PX-0266 | 2012-08-15 | | CGC Meeting Notes | FHFA00107324 | FHFA00107328 | Mayopoulos Exhibit 20; Layton Exhibit 11 | | |
| PX-0267 | 2012-08-15 | | Meeting with Treasury | FH001860671 | FH001860671 | DeMarco (2015) Exhibit 52 | | |
| PX-0268 | 2012-08-15 | 1:55 PM | Email from Timothy Mayopoulos to Nicola Fraser re: Projected Earnings and Draws | FNM-FAIRHOLME-0137276 | FNM-FAIRHOLME-0137276 | Mayopoulos Exhibit 14 | | |
| PX-0269 | 2012-08-15 | 12:24 PM | Email from Judith Dunn to Timothy Mayopoulos re: Updated Treasury Meeting Presentation | FNM-FAIRHOLME-0056576 | FNM-FAIRHOLME-0056586 | Mayopoulos Exhibit 15 | | |
| PX-0270 | 2012-08-15 | 3:31 PM | Email from Jim Parrot to Adam Chepenik, et al., re: Q&As attaching PSPA Key Criticisms | TREASDDC00044191 | TREASDDC00044193 | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|-------|---------------|---------------|-------------|------------------------|------------------|------------------------|------------------------|------------------------|
| PX-0271 | 2012-08-16 | 4:17 PM | Email from Adam Chepenik to Megan Moore re Updated PSPA Q&As | UST00554579 | UST00554594 | | | |
| PX-0272 | 2012-08-16 | 11:19 PM | Email from John Williams to Naa Tagoe re: August 27th Oversight Board Meeting | FHFA-DDC-0114269 | FHFA-DDC-0114270 | Tagoe Exhibit 20 | | |
| PX-0273 | 2012-08-17 | 9:43 PM | Email from Jim Parrott to Timothy Bowler re Garrett Statement on Treasury Decision to Amend Terms of Fannie and Freddie Bailout | TREASDDC00056835 | TREASDDC00056838 | | | |
| PX-0274 | 2012-08-17 | 9:49 PM | Email from Michael Stegman to Jim Parrott re Garrett Statement on Treasury Decision to Amend Terms of Fannie and Freddie Bailout | TREASDDC00056921 | TREASDDC00056924 | | | |
| | | | Intentionally Omitted | | | | | |
| PX-0277 | 2012-08-17 | 11:40 AM | Email from Edward DeMarco to Mario Ugoletti re Statement of FHFA Acting Director Edward J. DeMarco On Changes Fannie Mae and Freddie Mac PSPAs | FHFA00031721 | FHFA00031724 | DeMarco (2020) Exhibit 13 | | |
| PX-0278 | 2012-08-17 | | U.S. Dept. of the Treasury Press Release: Treasury Department Announces Further Steps to Expedite Wind Down of Fannie Mae and Freddie Mac | | | Ugoletti Exhibit 35 | | |
| PX-0279 | 2012-08-17 | 10:53 PM | Email from Timothy Bowler to James Parrott Re: Re: | UST00503986 | UST00503987 | | | |
| PX-0280 | 2012-08-17 | 1:55 p.m. | Email from Mario Ugoletti to Peter Brereton re income sweep payments | FHFA00025049 | FHFA00025050 | | | |
| PX-0281 | 2012-08-17 | 11:39 a.m. | Email from Mario Ugoletti to Peter Brereton re Statement of FHFA Director DeMarco on Changes to Fannie Mae and Freddie Mac PSPAs | FHFA-DDC-0402146 | FHFA-DDC-0402146_003 | | | |
| PX-0282 | 2012-08-17 | 3:22 p.m. | Email from Robert Hynes to FHFA re Capital Markets Update… Treasuries bouncing from worst levels of week … Credit spreads … Consumer Confidence … Treasury announcement tightens agency debt spreads, less impact on MBS … EU.. .Later | FHFA-DDC-0410592 | FHFA-DDC-0410595 | Attari Exhibit 2 | | |
| PX-0283 | 2012-08-17 | 5:06 p.m. | Email from Andrew BonSalle to Timothy Mayopoulous re Update on Treasury Announcement | FNM-FAIRHOLME-0063451 | FNM-FAIRHOLME-0063452 | | | |
| PX-0284 | 2012-08-17 | 2:28 p.m. | Email from Sharon McHale to Don Layton re Treasury Announcement | FHLMC_00002429 | FHLMC_00002431 | DeMarco (2015) Exhibit 43; Kari Exhibit 16 | | |
| PX-0285 | 2012-08-17 | 5:14 p.m. | Email from Don Layton to Christopher Lynch re UST/FHFA announcement | FHLMC_00002451 | FHLMC_00002453 | DeMarco (2015) Exhibit 44 | | |
| PX-0286 | 2012-08-17 | | Statement of FHFA Acting Director Edward J. DeMarco on Changes to Fannie Mae and Freddie Mac Preferred Stock Purchase Agreements | FHFA 4047 | FHFA 4047 | DeMarco (2015) Exhibit 48; Ugoletti Exhibit 34 | | |
| PX-0287 | 2012-08-17 | 3:24 PM | Email from Chris Dickerson to Edward DeMarco re: F&F preferred | FHFA00007767 | FHFA00007769 | Ugoletti Exhibit 36 | | |
| PX-0288 | 2012-08-17 | 10:01 AM | Email from Mary-Beth Fisher to Mary-Beth Fisher re: Treasury and the GSEs Execute a "Post-Nup" Agreement | FHFA00102594 | FHFA00102596 | Attari Exhibit 4 | | |
| PX-0289 | 2012-08-17 | 1:52 PM | Email from Eric LeSuer to Simon Potter re: PM Financial Markets Conference Call 8/17/12 | UST00007753 | UST00007755 | Attari Exhibit 5 | | |
| PX-0290 | 2012-08-17 | 4:32 PM | Email from Cindy Spahn to Trading@Fairholme.net re: Here's what I'm hearing. . . . | Fairholme-DDC-0009617 | Fairholme-DDC-009618 | Attari Exhibit 6 | | |
| PX-0291 | 2012-08-17 | 10:18 AM | Email from Tim Mayopoulous to Employess Dynamic re: Treasury Department Announcement | FNM-FAIRHOLME-0016263 | FNM-FAIRHOLME-0016264 | Mayopoulous Exhibit 21 | | |
| PX-0292 | 2012-08-17 | 6:11 PM | Email from Jeffery Hayward to Timothy Mayopoulos re: Update on Treasury Annoucement | FM_Fairholme_CFC-00000943 | FM_Fairholme_CFC-00000945 | Mayopoulous Exhibit 22 | | |
| PX-0293 | 2012-08-17 | 10:53 p.m. | Email from Timothy Bowler to James Parrott Re: Re: | UST00503986 | UST00503987 | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0294 | 2012-08-20 | 9:17 a.m. | Email from Mario Ugoletti to Timothy Bowler re thanks | FHF400029383 | FHF400029383 | Bowler Exhibit 35 | | |
| PX-0295 | 2012-08-20 | 5:35 PM | Email from Evan Kereiakes to _DL_ Markets Briefing re: Chart of the Day \| Markets Room | UST00517634 | UST00517635 | Attari Exhibit 3 | | |
| PX-0296 | 2012-08-21 | | Amherst Mortgage Insight Report | FHFA-DDC-0090274 | FHFA-DDC-0090281 | | | |
| PX-0297 | 2012-08-21 | | Cost of Capital (8/21/12 Management Committee Meeting) | FHFA00047771 | FHFA00047783 | Ugoletti Exhibit 1 | | |
| PX-0298 | 2012-08-22 | | Talking Points for SMG Lunch | FM_Fairholme_CFC-00003013 | FM_Fairholme_CFC-00003014 | Bowler Exhibit 36; DeMarco (2015) Exhibit 47 | | |
| PX-0299 | 2012-08-23 | | FHFA - Meeting Notes | FHFA-DDC-0304097 | FHFA-DDC-0304097_001 | Satriano Exhibit 14 | | |
| PX-0300 | 2012-08-24 | 3:11 PM | Email from Robert Bostrom to Timothy Mayopoulos re: Effective Enterprise Risk Management and Crisis Management | FM_Fairholme_CFC-00000778 | FM_Fairholme_CFC-00000779 | Mayopoulos Exhibit 23 | | |
| PX-0301 | 2012-09-27 | | Fannie Mae Amended and Restated Cert. of Designation of Terms of Variable Liquidation Preference Senior Preferred Stock, Series 2008-2 | | | | | |
| PX-0302 | 2012-09-27 | | Fredie Mac Amdended and Restated Cert. of Creation, Designation, Powers, Preferences, Right, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Liquidation Preference Senior Preferred Stock | | | | | |
| PX-0303 | 2012-08-28 | 4:01 PM | Email from Nicholas Satriano to Daanish Hassan re: Deferred Tax Update | FHFA-DDC-0417425 | FHFA-DDC-0417426 | Satriano Exhibit 16 | | |
| PX-0304 | 2012-09-10 | | Fannie Mae - FHFA Scenarios | FHFA-DDC-0346811 | FHFA-DDC-0346834 | Tagoe Exhbit 21 | | |
| PX-0305 | 2012-09-11 | | U.S. Dept. of the Treasury Press Release: Overall Positive Return on $182 Billion AIG Commitment During Financial Crisis Reaches $15.1 Billion After Treasury Announces $2.7 Billion in Additional Expected Proceeds From AIG Common Stock Sale | | | | | |
| PX-0306 | 2012-09-13 | | Minutes of the Audit Committee of the Board of Directors of Fannie Mae | FM_Fairholme_CFC-00003170 | FM_Fairholme_CFC-00003176 | DeMarco (2015) Exhibit 45; Satriano Exhibit 17 | | |
| PX-0307 | 2012-09-14 | | Minutes of a Meeting of the Board of Directors of Fannie Mae | FM_Fairholme_CFC-00003177 | FM_Fairholme_CFC-00003184 | Perry Exhibit 27 | | |
| PX-0308 | 2012-09-14 | | Letter from Fannie Mae Board of Directors  to Edward DeMarco | FM_Fairholme_CFC-00002652 | FM_Fairholme_CFC00002659 | DeMarco (2020) Exhibit 15; Mayopoulos Exhibit 8 | | |
| PX-0309 | 2012-09-18 | 9:04PM | Email from Jascy Hamilton-Brown to Edward DeMarco re: Financial Performance Meeting (FHFS's projections of the Enterprises' credit losses) | FHFA-DDC-0028470 | FHFA-DDC-0028471 | Tagoe Exhibit 22 | | |
| PX-0310 | 2012-09-24 | 4:14 PM | Email from Carla Nelson to Jascy Hamilton-Brown re Deferred Tax Asset Meeting Deck Attached | FHFA-DDC-0252779 | FHFA-DDC-0252780 | Mayopoulos Exhibit 25 | | |
| PX-0311 | 2012-09-30 | | Freddie Mac Third Amended and Restated Cert. of Creation, Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Liquidation Preference Senior Preferred Stock | | | | | |
| PX-0312 | 2012-10-10 | | Email from Jamie Newell to Mark David re Treasury changes the PSPAs: Initial thoughts | FHFA 4048 | FHFA 4050 | DeMarco (2015) Exhibit 54 | | |
| PX-0313 | 2012-10-12 | 5:32 PM | Email from David Mark to Mario Ugoletti re: Interview with Nick Satriano in connection with PSPA White Paper | FHFA-DDC-0241977 | FHFA-DDC-0241978 | Satriano Exhibit 13 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0314 | 2012-10-24 | | Federal Housing Finance Agency - Projections of the Enterprises' Financial Performance | FHFA-DDC-0352175 | FHFA-DDC-0352175_016 | Tagoe Exhibit 23 | | |
| PX-0315 | 2012-11-19 | | Fannie Mae Annual Treasury Risk Management Plan | FNM-FAIRHOLME-0011391 | FNM-FAIRHOLME-0011417 | | | |
| PX-0316 | 2012-11-28 | | Recent Accomplishments and a Look Ahead at the Future of Housing Finance | FHFA-DDC-0057952 | FHFA-DDC-0057961 | DeMarco (2020) Exhibit 14 | | |
| PX-0317 | 2012-12-03 | | Fannie Mae Treasury Risk Management Plan | FNM-FAIRHOLME-0043402 | FNM-FAIRHOLME-0043433 | | | |
| PX-0318 | 2012-12-11 | | Fannie Mae Credit Expenses Forecast and Allowance Committee Report | FHFA-DDC-0009577 | FHFA-DDC-0009625 | | | |
| PX-0319 | 2012-12-14 | | U.S. Dept. of the Treasury Press Release: Treasury Receives Payment From Its Final Sale of AIG Common Stock, Bringing Positive Return on Overall AIG Commitment to $22.7 Billion | | | | | |
| PX-0320 | 2012-12-20 | | Standard & Poor's Fannie Mae Research | | | Attari Exhibit 11 | | |
| PX-0321 | 2013-02-03 | | Draft Memorandum - Fannie Mae - 4th Quarter 2012 Valuation Allowance | FHFA-DDC-0140582 | FHFA-DDC-0140602 | Satriano Exhibit 19 | | |
| PX-0322 | 2013-02-04 | 3:51 p.m. | Email from Chryssa Halley to Nicholas Satriano re Deck 1 | FHFA-DDC-0007921 | | Benson Exhibit 27 | | |
| PX-0323 | 2013-02-04 | | FHFA Briefing on Deferred Tax Assets and Valuation Allowance - Chryssa Halley | FNM-FAIRHOLME-0017044 | FNM-FAIRHOLME-0017060 | Satriano Exhibit 18 | | |
| PX-0324 | 2013-02-07 | 1:43 a.m. | Email from Nicholas Satriano to Paul Bjarnason re documentation | FHFA-DDC-0140580 | FHFA-DDC-0140602 | Benson Exhibit 26 | | |
| PX-0325 | 2013-02-07 | | CGC Meeting Notes | FHFA-DDC-0296138 | FHFA-DDC-0296141 | Satriano Exhibit 15 | | |
| PX-0326 | 2013-02-11 | | Email attaching Fannie Mae Power Point Presentation: Deferred Tax Asset - Assessment of Valuation Allowance | FHFA-DDC-0007885 | FHFA-DDC-0007887 | | | |
| PX-0327 | 2013-02-11 | 8:05 p.m. | Email from Kenneth Barnes to Edward DeMarco re Fannie Mae Executive Management Committee meeting minutes - February 5, 2013 | FHFA-DDC-0103961 | FHFA-DDC-0103962 | Benson Exhibit 4 | | |
| PX-0328 | 2013-02-12 | | Deferred Tax Asset: Assement of Valuation Allowance | FHFA-DDC-0098361 | FHFA-DDC-0098380 | Satriano Exhibit 21 | | |
| PX-0329 | 2013-02-16 | 12:46 PM | Email from Nicholas Satriano to Owen Lennon re: Deferred Tax Memorandum | FHFA-DDC-0009975 | FHFA-DDC-0010010 | Satriano Exhibit 22 | | |
| PX-0330 | 2013-02-28 | | Fannie Mae Audit Committee of Board of Directors Meeting Minutes | FNM-FAIRHOLME-0043779 | FNM-FAIRHOLME-0043786 | | | |
| PX-0331 | 2013-02-28 | | Fannie Mae Briefing for SEC - Deferred Tax Asset (Valuation Allowance) | | | DeMarco Exhibit 46 | | |
| PX-0332 | 2013-03-06 | 8:30 a.m. | Email from Christine Reddy to Jeff Swormstedt re draft minutes of audit call 2.11 | FNM-FAIRHOLME-0043778 | FNM-FAIRHOLME-0043786 | Benson Exhibit 28; Satriano Exhibit 20 | | |
| PX-0333 | 2013-03-07 | 1:34 p.m. | Email from Nicholas Satriano to Robert Rispler re Key Uncertainty | FHFA-DDC-0301338 | FHFA-DDC-0301339 | Benson Exhibit 29 | | |
| PX-0334 | 2013-03-08 | | Email from Robert Rispler to Nicholas Satriano re: DTA Directive attaching Letter to President and CEO Timothy Mayopoulos re: Deferred Tax Asset Valuation | FHFA-DDC-0302215 | FHFA-DDC-0302216 | Satriano Exhibit 26 and 27 | | |
| PX-0335 | 2013-03-08 | | Memorandum Prepared by Paul Bjarnason, OCA re: Conference Call with SEC staff re: release of DTA reserve in 4th quarter of 2012 | FHFA-DDC-0301339 | FHFA-DDC-0301339 | Satriano Exhibit 28 | | |
| PX-0336 | 2013-03-14 | | FHFA Power Point Deferred Tax Presentation | FHFA-DDC-0327132 | FHFA-DDC-0327132 | | | |
| PX-0337 | 2013-03-18 | 7:51 PM | Email from Nicholas Satriano to James Griffin Jr. re: Fannie Tax Asses Worth $60 Billion? - IMFnews Daily | FHFA-DDC-0096769 | FHFA-DDC-0096774 | Satriano Exhibit 25 | | |
| PX-0338 | 2013-03-25 | | Fannie Mae - 4th Quarter 2012 Valuation Allowance Conclusion | DT-055484 | DT-055565 | Satriano Exhibit 29; Benson Exhibit 30 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0339 | 2013-03-28 | 2:52 PM | Email from Judith Dunn to Timothy Mayopoulos re: Press Release | FNM-FAIRHOLME-0159312 | FNM-FAIRHOLME-0159328 | Mayopoulos Exhibit 26 | | |
| PX-0340 | 2013-05-09 | | Fannie Mae 10-Q for the Quarterly period ending March 31, 2013 (Excerpts) | | | Benson Exhibit 5 | | |
| PX-0341 | 2013-04-02 | | Fannie Mae Form 10-K for Period Ending 12/31/2012 (excerpts) | | | | | |
| PX-0342 | 2013-04-22 | 1:59 PM | Email from Nicholas Satriano to Mary Johnson re: DTA | FHFA-DDC-0139522 | FHFA-DDC-0139523 | Satriano Exhibit 32 | | |
| PX-0343 | 2013-04-24 | | Fannie Mae Memo re 1st Quarter2013 Valuation Allowance | FNM-FAIRHOLME-0144232 | FNM-FAIRHOLME-0144270 | Benson Exhibit 16 | | |
| PX-0344 | 2013-05-09 | | Fannie Mae Form 10-Q for Period Ending 3/31/2013 | | | | | |
| PX-0345 | 2013-05-09 | | Fannie Mae Reports Pre-Tax Income of $8.1 Billion for First Quarter 2013 | | | Mayopoulos Exhibit 27 | | |
| PX-0346 | 2013-05-31 | | Joseph Cacciapalle IRA Statement | CACCIAPALLE-FHFA-DC-000001 | CACCIAPALLE-FHFA-DC-000004 | Cacciapalle Exhibit 1 | | |
| PX-0347 | 2013-11-07 | | Freddie Mac Form 10-Q for Period Ending 9/30/2013 (excerpts) | | | | | |
| PX-0348 | 2013-11-07 | | Fannie Mae Financial Briefing, November 7, 2013 | FNM-FAIRHOLME-0152794 | FNM-FAIRHOLME-0152805 | Mayopoulos Exhibit 1; Benson Exhibit 2 | | |
| PX-0349 | 2013-11-22 | | Federal Reserve History: The Great Recession and its Aftermath | | | | | |
| PX-0350 | 2013-12-03 | 10:09 PM | Email from Kenneth Barnes to Edward DeMarco re: Fannie Mae Executive Management Committee meeting minutes - December 2, 2013 | FHFA-DDC-0385243 | FHFA-DDC-0385245 | Mayopoulos Exhibit 24 | | |
| PX-0351 | 2013-12-17 | | Declaration of Mario Ugoletti | FHFA 0001 | FHFA 0010 | | | |
| PX-0352 | 2014-07-02 | | U.S. Dept. of the Treasury Press Release: Taxpayers Receive $946 Million TARP Repayment From Popular, Inc. | | | | | |
| PX-0353 | 2011-09-09 | 5:19 PM | Email from John Bennett to Naa Tagoe re: FHFA Scenarios attaching September 2011 FHFA Forecast Scenarios | FHFA00095000 | FHFA00095030 | Tagoe Exhibit 4 | | |
| PX-0354 | 2016-02-19 | | Federal National Mortgage Association Form 10-K (excerpts) | | | Mayopoulos Exhibit 17 | | |
| PX-0355 | 2016-10-31 | | Treasury Report Data | | | | | |
| | | | Intentionally Omitted | | | | | |
| PX-0358 | 2018-02-14 | | Federal National Mortgate Association Form  10-K (excerpts) | | | Mayopoulos Exhibit 18 | | |
| PX-0359 | 2018-01-01 | | Fannie Mae - Second Amended and Restated Certificate of Designation of Senior Preferred Stock | | | | | |
| PX-0360 | 2018-01-01 | | Freddie Mac - Amended and Restated Certificate of Designation of Senior Preferred Stock | | | | | |
| PX-0361 | 2018-12-01 | | Fannie Mae and Freddie Mac Single Family Guarantee Fees in 2017 | | | Mayopoulos Exhibit 2 | | |
| PX-0362 | 2019-01-31 | | Executed FHFA Response to Fairholme Interrogatories | | | | | |
| PX-0363 | 2019-04-30 | | E*Trade Securities Investment Account Deposit Slip | Miller-FHFA-DC-000001 | Miller-FHFA-DC-000018 | Miller Exhibit 1 | | |
| PX-0364 | 2019-08-30 | | Edward Jones Account Statement - Timothy Cassell | CASSELL-FHFA-DC-0000001 | CASSELL-FHFA-DC-0000008 | Cassell Exhibit 1 | | |
| | | | Intentionally Omitted | | | | | |
| PX-0367 | 2019-09-30 | | Fannie Mae Third Amended Senior Preferred Stock Certificate of Designation | | | | | |
| PX-0368 | 2019-09-30 | | Freddie Mac Third Amended Senior Preferred Stock Certificate of Designation | | | | | |
| PX-0369 | 2019-10-01 | | FHFA Publication: The 2019 Strategic Plan for the Conservatorships of Fannie Mae and Freddie Mac | | | | | |
| PX-0370 | 2020-02-13 | | Fannie Mae Form 10-K Excerpts | | | Benson Exhibit 1 | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0371 | 2020-02-13 | | Fannie Mae Form 10-K Excerpts | | | Mayopoulos Exhibit 19 | | |
| PX-0372 | 2020-10-21 | | Arnold and Porter Letter to Boies Schiller re: FHFA's Objections and Responses to Class Plaintiffs' Rule 30(b)(6) Deposition Notice | | | DeMarco (2020) Exhibit 1; Satriano Exhibit 1 | | |
| | | | Intentionally Omitted | | | | | |
| PX-0375 | 2021-02-25 | | Charles River Associates - Third Amendment: Event Study | FHFA-DDC-0119086 | FHFA-DDC-0119101 | Attari Exhibit 21 | | |
| PX-0376 | 2021-04-13 | | Fannie Mae Fourth Amended Senior Preferred Stock Certificate of Designation | | | | | |
| PX-0377 | 2021-04-13 | | Freddie Mac Fourth Amended Senior Preferred Stock Certificate of Designation | | | | | |
| PX-0378 | 2021-05-10 | | Federal Reserve Board: Credit and Liquidity Programs and the Balance Sheet | | | | | |
| PX-0379 | 2021-08-12 | | Expert Report of Bala G. Dharan, Ph.D., CPA | | | | | |
| PX-0380 | 2021-08-12 | | Expert Report of Anjan V. Thakor, Ph.D. | | | | | |
| PX-0381 | 2021-08-27 | | Corrected Expert Report of Joseph R. Mason | | | | | |
| PX-0382 | 2022-03-01 | | Reply Report of Joseph R. Mason | | | | | |
| PX-0383 | 2022-03-01 | | Rebuttal Expert Report of Bala G. Dharan, Ph.D., CPA | | | | | |
| PX-0384 | 2022-03-01 | | Rebuttal Expert Report of Anjan V. Thakor | | | | | |
| PX-0385 | 2013-01-01 | | Housing and Government Sponsored Enterprises FY 2013 Congressional Justification | FHFA 2666 | FHFA 2678 | Tagoe Exhibit 25 | | |
| PX-0386 | 2009-03-05 | | Freddie Mac 2008 Audit - Critical Matter: Going Concern Assessment | PWC-FM 00000509 | PWC-FM 00000518 | Moffett Exhibit 10 | | |
| PX-0387 | 2008-10-00 | | Department of Treasury Independent Valuation Services, October 2008 Binder 1 of 3 | GT001847 | GT001913 | Eberhardt Exhibit 1 | | |
| PX-0388 | 2011-12-31 | | Federal Housing Finance Agency 2011 Report to Congress | | | | | |
| PX-0389 | 2022-04-14 | | FHFA Website Page: About Fannie Mae and Freddie Mac | | | | | |
| PX-0390 | | | Federal Housing Finance Agency, Office of Inspector General Publication:  Enterprise Reform | | | | | |
| PX-0391 | 2008-12-12 | | Document Titled "Credit and Execution Are Keys, CEO Tells Town Hall; FHFA Director Also Speaks Positively of Company" | FHFA-DDC-0111381 | FHFA-DDC-0111381 | Moffett Exhibit 2 | | |
| PX-0392 | 2021-08-12 | | Table 1 to Expert Report of Bala Dharan | | | | | |
| PX-0393 | | | Excerpt of On the Brink by Henry M. Paulson, Jr. | | | DeMarco (2015) Exhibit 3 | | |
| PX-0394 | | | Historial GAAP losses | | | DeMarco (2015) Exhibit 26 | | |
| PX-0395 | | | Comparable Credit Statistics | | | DeMarco (2015) Exhibit 27 | | |
| PX-0396 | | | Houses for Sale in the U.S. by Month's Supply | | | DeMarco (2015) Exhibit 28 | | |
| PX-0397 | | | Case-Shiller Composite - 20 Home Price Index | | | DeMarco (2015) Exhibit 29 | | |
| PX-0398 | | | SPSPA Dividend Orders (through 1Q11 OCS managed; from 2Q11 OCO manages and process may change | FHFA00105518 | | Ugoletti Exhibit 12 | | |
| PX-0399 | | | Case-Shiller Composite-20 Home Price Index | | | Ugoletti Exhibit 17 | | |
| PX-0400 | | | Commitment Fee of the loan commitments orginated in 2009-2014 Breakdown by credit rating | | | Attari Exhibit 22 | | |
| PX-0401 | | | Fannie Mae Comprehensive Income | | | Mayopoulos Exhibit 16 | | |
| PX-0402 | 2021-08-27 | | Joseph R. Mason, PhD - CV | | | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|---|---|---|---|---|---|---|---|---|
| PX-0403 | 2021-08-27 | | Exhibit 1 to Expert Report of Joseph Mason - Method 1 Damages Summary | | | | | |
| PX-0404 | 2021-08-27 | | Exhibit 2 to Expert Report of Joseph MasonMethod 2 Damages Summary | | | | | |
| PX-0405 | 2021-08-27 | | Exhibit 8 to Expert Report of Joseph MasonTARP Ballout Participants | | | | | |
| | | | Intentionally Omitted | | | | | |
| PX-0422 | | | Table 1 : Income, Assets, and Equity, 2003 to June 30, 2011 with handwriting | GT005322 | GT005322 | Eberhardt Exhibit 12 | | |
| PX-0423 | | | FHFA Office of Inspector General Report: Enterprise Reform | | | | | |
| PX-0424 | | | Bala Dharan Curriculum Vitae | | | | | |
| PX-0425 | | | Bala Dharan Trial Exhibits | | | | | |
| PX-0426 | | | Mason Trial Exhibit 1 - Joseph Mason Curriculum Vitae | | | | | |
| PX-0427 | | | Mason Trial Exhibit 2 - Method 1 Damages Summary (Discounting to June 30, 2022) | | | | | |
| PX-0428 | | | Mason Trial Exhibit 2 ALT - Method 1 Damages Summary (Discounting to June 30, 2022) | | | | | |
| PX-0429 | | | Mason Trial Exhibit 3 - Method 1 Preferred Stock Damages by Issuance (Discounting to June 30, 2022) | | | | | |
| PX-0430 | | | Mason Trial Exhibit 4 - Method 1 Damages Summary (Discounting to August 17, 2012 with Prejudgment Interest to June 30, 2022) | | | | | |
| PX-0431 | | | Mason Trial Exhibit 4 ALT - Method 1 Damages Summary (Discounting to August 17, 2012 with Prejudgment Interest to June 30, 2022) | | | | | |
| PX-0432 | | | Mason Trial Exhibit 5 - Method 1 Preferred Stock Damages by Issuance (Discounting to August 17, 2012) | | | | | |
| PX-0433 | | | Mason Trial Exhibit 6 - Method 2 Damages Summary (Discounting to June 30, 2022) | | | | | |
| PX-0434 | | | Mason Trial Exhibit 6 ALT - Method 2 Damages Summary (Discounting to June 30, 2022) | | | | | |
| PX-0435 | | | Mason Trial Exhibit 7 - Method 2 Preferred Stock Damages by Issuance (Discounting to June 30, 2022) | | | | | |
| PX-0436 | | | Mason Trial Exhibit 8 - Method 2 Damages Summary (Discounting to August 17, 2012 with Prejudgment Interest to June 30, 2022) | | | | | |
| PX-0437 | | | Mason Trial Exhibit 8 ALT - Method 2 Damages Summary (Discounting to August 17, 2012 with Prejudgment Interest to June 30, 2022) | | | | | |
| PX-0438 | | | Mason Trial Exhibit 9 - Method 2 Preferred Stock Damages by Issuance (Discounting to August 17, 2012) | | | | | |
| PX-0439 | | | Mason Trial Exhibit 10 - Calculation of Dividends Assuming Warrant Exercise in Lieu of Net Worth Sweep ("NWS") | | | | | |
| PX-0440 | | | Mason Trial Exhibit 12.A - FNMA Restitution Damages Summary | | | | | |
| PX-0441 | | | Mason Trial Exhibit 12.B - FMCC Restitution Damages Summary | | | | | |

Plaintiffs' Trial Exhibit List

| PX. # | Document Date | Document Time | Description | Beginning Bates Number | End Bates Number | Deposition Exhibit No. | Plaintiffs' Objections | Defendants' Objections |
|-------|---------------|---------------|-------------|------------------------|------------------|------------------------|------------------------|------------------------|
| PX-0442 | | | Mason Trial Exhibit 13 - TARP Bailout Participants | | | | | |
| PX-0443 | | | Mason Trial Exhibit 14 - Summary of Direct AIG Assistance | | | | | |
| PX-0444 | | | Mason Trial Exhibit 15 - Corporate Bond Spreads and GSE Bond Credit Spreads | | | | | |
| PX-0445 | | | Mason Trial Exhibit 15 ALT - Corporate Bond Spreads and GSE Bond Credit Spreads | | | | | |
| PX-0446 | | | Mason Trial Exhibit 17 - U.S. Agency vs. Non-Agency Mortgage Related Securities Issuance Market Share | | | | | |
| PX-0447 | | | Mason Trial Exhibit 18 - GSE Debt Issuances by Term | | | | | |