# Defendants' Trial Exhibit List (as of August 19, 2022)

*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al.*, No. 1:13cv1053 (D.D.C.)

| DX | Date | Description | Beginning Bates | End Bates | Expect to Offer / May Offer | Depo Exhibit |
|---|---|---|---|---|---|---|
| DX0001 | 1/1/1938 | Federal National Mortgage Association Charter Act (12 U.S.C.), as amended through July 21, 2010, §1716, Sec. 301 (Fannie Mae Charter) | ECF No. 68-1 (Fairholme) | | May offer | |
| DX0002 | 9/1/1945 | Hayek, 1945, The Use of Knowledge in Society, *The American Economic Review*, Vol. 35, No. 4 (Sep., 1945), pp. 519-530 | | | May offer | |
| DX0003 | 12/28/1969 | Fama, Eugene F., "Efficient Capital Markets: A Review of Theory and Empirical Work," Journal of Finance, 1970, Vol. 25, No. 2, pp. 383-417 | | | May offer | |
| DX0004 | 1/1/1970 | Federal Home Loan Mortgage Corporation Act (12 U.S.C.), as amended through July 21, 2010, §1451, Sec. 301 (Freddie Mac Charter) | ECF No. 68-2 (Fairholme) | | May offer | |
| DX0005 | 12/1/1984 | Roll, R., 1984, Orange juice and weather, *The American Economic Review*, 74(5), 861-880. | | | May offer | |
| DX0006 | 10/1/1986 | Kupiec and Mathios, 1986, Mergers, Event Studies, and Systematic Risk, Bureau of Economics, Federal Trade Commission, Working Paper | | | May offer | |
| DX0007 | 1/1/1990 | Lo and McKinlay, 1990, An econometric analysis of nonsynchronous trading, *Journal of Econometrics*, Volume 45, Issues 1–2, Pages 181-211 | | | May offer | |
| DX0008 | 2/7/1990 | FRE Common Restated Stock Certificate | | | May offer | |
| DX0009 | 12/10/1990 | FRE Common 2nd Restated Stock Certificate | | | May offer | |
| DX0010 | 3/19/1992 | FRE Common 3rd Restated Stock Certificate | | | May offer | |
| DX0011 | 10/28/1992 | 12 U.S.C. § 4513 - Duties and Authorities of Director | | | May offer | |
| DX0012 | 2/10/1995 | Capital Adequacy: Deferred Tax Assets (Final rule), 60 Fed. Reg. 7903 | | | May offer | |
| DX0013 | 4/23/1996 | Offering Circular Freddi Mac Variable Rate_Non-Cumulative Preferred Stock 96 | | | May offer | |
| DX0014 | 12/31/1996 | FRE Common 4th Restated Certificate | | | May offer | |
| DX0015 | 3/1/1997 | Mackinlay, 1997, Event Studies in Economics and Finance, *Journal of Economic Literature*, Vol 35, March 1997, pp 13-39 | | | May offer | |
| DX0016 | 8/20/1998 | Offering Circular Fannie Mae Non-Cumulative Preferred Stock Series D (certificate of designation at 19) | | | May offer | |
| DX0017 | 11/2/1998 | FRE Common 5th Restated Certificate | | | May offer | |
| DX0018 | 11/16/1998 | FRE Common Stock Offering Circular | | | May offer | |
| DX0019 | 3/1/2000 | Gilson, Hothckiss, Ruback, 2000, Valuation of Bankrupt Firms, *Review of Financial Studies*, Spring 2000, Vol 13., No. 1, | | | May offer | |
| DX0020 | 3/3/2000 | FRE Common 6th Restated Certificate | | | May offer | |
| DX0021 | 1/23/2001 | Freddie Mac Variable Rate Preferred Stock Offering Circular or Certificate (4.817% initial dividend) | | | May offer | |
| DX0022 | 1/23/2001 | Offering Circular Freddie Mac, Variable Rate, Non-Cumulative Preferred Stock Shareholder Agreement, | | | May offer | |
| DX0023 | 2/1/2001 | Elton, E.J., Gruber, M.J., Agrawal, D. and Mann, C., "Explaining the rate spread on corporate bonds," *The Journal of Finance*, 56(1), 2001 | | | May offer | |
| DX0024 | 12/31/2002 | Offering Circular Fannie Mae: 5.75% Non-Cumulative Preferred Stock, Series I | ECF No. 148-2 (Fairholme) | | May offer | |
| DX0025 | 2/4/2003 | OFHEO Report to Congress: "Systemic Risk: Fannie Mae, Freddie Mac and the Role of OFHEO" | | | May offer | |
| DX0026 | 6/5/2003 | Offering Circular Fannie Mae, Series M, 4.75% Non-Cumulative Preferred Stock Shareholder Agreement | | | May offer | |
| DX0027 | 1/1/2004 | Wolfers, J. and Zitzewitz, E., 2004. Prediction markets. *Journal of economic perspectives*, 18 (2), pp.107-126. | | | May offer | |
| DX0028 | 1/11/2006 | Lehman Brothers, "Waiting for Rudman & An Estimate Change", January 11, 2006 | | | May offer | |
| DX0029 | 3/1/2006 | IPE Magazine Article, "Why evaluated pricing is next," March 2006 (https://www.ipe.com/why-evaluated-pricing-is-next/18735.article) | | | May offer | |
| DX0030 | 12/31/2006 | Excerpts Fannie Mae 2006 Form 10-K, p. 40, 172 | | | May offer | |
| DX0031 | 12/31/2006 | Excerpts Freddie Mac 2006 Form 10-K, p. 1-10, 129-131 | | | May offer | |
| DX0032 | 12/31/2006 | Fannie Mae 2006 Form 10-K (full) | | | May offer | |
| DX0033 | 12/31/2006 | Freddie Mac 2006 Form 10-k (full) | | | May offer | |
| DX0034 | 3/6/2007 | Bernanke, Ben, GSE Portfolios, Systemic Risk, and Affordable Housing, Speech Before the Independent Community Bankers of America's Annual Convention and Techworld, Honolulu, Hawaii (via satellite), p. 2 | | | May offer | |
| DX0035 | 10/25/2007 | Marketwatch, "After shorting subprime, hedge fund is moving on," October 25, 2007 (https://www.marketwatch.com/story/after-huge-returns-shorting-subprime-scion-capital-moves-on) | | | May offer | |
| DX0036 | 11/16/2007 | Offering Circular Fannie Mae Non-Cumulative Preferred Stock Series R | | | May offer | |
| DX0037 | 11/26/2007 | Freddie Mac - Seventh Amended and Restated Certificate of Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Voting Common Stock | | | May offer | |
| DX0038 | 11/26/2007 | FRE Common 7th Restated Certificate | | | May offer | |
| DX0039 | 11/29/2007 | Offering Circular Freddie Mac 07 8.375 Fixed-to-Floating Rate | | | May offer | |
| DX0040 | 12/31/2007 | Excerpts Fannie Mae 2007 Form 10-K, internal pp. 2, 51, 60 | | | May offer | |
| DX0041 | 12/31/2007 | Excerpts Freddie Mac 2007 Form 10-K, p. 32, 187 | | | May offer | |
| DX0042 | 12/31/2007 | Fannie Mae 2007 Form 10-K. | | | May offer | |
| DX0043 | 12/31/2007 | Freddie Mac 2007 Form 10-K | | | May offer | |
| DX0044 | 1/28/2008 | UBS Financial Services Transaction Confirmation for Cacciapalle | CACCIAPALLE-FHFA-DC-000001 | CACCIAPALLE-FHFA-DC-000004 | May offer | Cacciapalle Ex. 1 |
| DX0045 | 3/19/2008 | News Release: OFHEO, Fannie Mae and Freddie Mac Announce Initiative to Increase Mortgage Market Liquidity | | | May offer | |
| DX0046 | 3/19/2008 | Statement of James B Lockhart Director_Office of Federal Housing Enterprise Oversight News Conference | | | May offer | |
| DX0047 | 3/31/2008 | Excerpts Fannie Mae 2008 Q1 Form 10-Q, internal pp. 57, 91 | | | May offer | |
| DX0048 | 3/31/2008 | Fannie Mae 2008 Q1 Form 10-Q | | | May offer | |
| DX0049 | 5/6/2008 | News Release: Fannie Mae Reports First Quarter 2008 Results; Announces Equity Offering to Increase Capital And an Expected Reduction in Common Stock Dividend (full press release) | | | May offer | |
| DX0050 | 5/13/2008 | Offering Circular Fannie Mae, Series T, 8.25% Non-Cumulative Preferred Stock Shareholder Agreement | | | May offer | |
| DX0051 | 5/14/2008 | News Release: Freddie Mac Releases First Quarter 2008 Financial Results | | | May offer | |
| DX0052 | 5/26/2008 | Fannie Mae 2008 Q1 Investor Summary | | | May offer | |
| DX0053 | 6/30/2008 | AIG 2008 Q2 Form 10-Q, internal p. 1 | | | May offer | |
| DX0054 | 6/30/2008 | Excerpt Fannie Mae 2008 Q2 Form 10-Q, internal pp. 1, 5, 9, 10, 11 | | | May offer | |
| DX0055 | 6/30/2008 | Excerpt Freddie Mac 2008 Q2 Form 10-Q, Internal pp. 2, 4, 13, 15, 50, 88, 91, Table 1 | | | May offer | |
| DX0056 | 6/30/2008 | Fannie Mae 2008 Q2 Form 10-Q | | | May offer | |
| DX0057 | 6/30/2008 | Freddie Mac 2008 Q2 Form 10-Q | | | May offer | |

Case 1:13-mc-01288-RCL   Document 173-1   Filed 08/19/22   Page 2 of 15

**Defendants' Trial Exhibit List  (as of August 19, 2022)**
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al*., No. 1:13cv1053 (D.D.C.)

| | | | | | | |
|---|---|---|---|---|---|---|
| DX0058 | 7/16/2008 | Email from N. Tagoe to Lockhart and DeMarco regarding subject, Freddie 2Q08 Balance Sheet | FHFA00025668 | FHFA00025668 | May offer | Demarco CFC Ex. 002 |
| DX0059 | 7/30/2008 | 12 U.S.C 4617, Authority Over Critically Undercapitalized Regulated Entities | | | May offer | |
| DX0060 | 7/30/2008 | 12 U.S.C. § 4611 - Risk-based capital levels for regulated entities | | | May offer | |
| DX0061 | 7/30/2008 | 12 U.S.C. § 4612 - Minimum Capital Levels | | | May offer | |
| DX0062 | 8/1/2008 | Fannie August 2008 FHFA scenario update | FHFA-DDC-0355980 | FHFA-DDC-0356008 | May offer | |
| DX0063 | 8/6/2008 | News Release:  Freddie Mac Releases Second Quarter 2008 Financial Results | | | May offer | |
| DX0064 | 8/8/2008 | Fannie Mae 2008 Q2 Investor Summary | | | May offer | |
| DX0065 | 8/8/2008 | News Release:  Fannie Mae Reports Second Quarter 2008 Results | | | May offer | |
| DX0066 | 8/12/2008 | Fannie Mae August 2008 Forecast Update based on 7/31/2008 data  to FHFA | FHFA00092510 | FHFA00092554 | May offer | |
| DX0067 | 8/19/2008 | Email from N. Tagoe to J. Lockhart re: Fannie Mae Updated Stress Scenario, Attaches: FHFA Stress Forecast; OFHEO Scenario Summary; No DTA Impairment in Forecast_ (a) | FHFA-DDC-0355978_u_FHFA-DDC-006 | | May offer | |
| DX0068 | 8/19/2008 | No DTA Impairment in Forecast__(b) | FHFA-DDC-0355980_u_FHFA-DDC-006 | | May offer | |
| DX0069 | 8/24/2008 | Email from P. Calhoun to J. Lockhart regarding subject Updated FHFA Scenario Results Summary FRE modified to include estimate for DTA imp (a) | FHFA00038176_PROD026 | FHFA00038176_PROD026 | May offer | |
| DX0070 | 8/24/2008 | FHFA Forecast DTA Impairment Included In Revised Stress_(b) | FHFA00038177_DEPRIV18. | FHFA00038181_DEPRIV18. | May offer | |
| DX0071 | 8/31/2008 | FHFA Enterprise Loss Projections (Data as of June 30, 2008) | FHFA-DDC-0106048 | FHFA-DDC-0106057 | May offer | |
| DX0072 | 9/1/2008 | FHFA - Fannie Mae and Freddie Mac | FHFA00046518_0001 | FHFA00046518_0014 | May offer | |
| DX0073 | 9/1/2008 | Freddie Mac - Eighth Amended and Restated Certificate of Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Termas and Conditions of Voting Common Stock | | | May offer | |
| DX0074 | 9/1/2008 | OFHEO - Support for Director's Testimony | FHFA00031319 | FHFA00031334 | May offer | |
| DX0075 | 9/5/2008 | Email from L. Staufer to W. DeLeo regarding subject, FW: Special Charts attaching Capital Surplus Projections | FHFA-DDC-0145587 | | May offer | |
| DX0076 | 9/5/2008 | Fannie Mae 2Q'08 - 2Q09 Capital Surplus Projections | FHFA-DDC-0145588 | | May offer | |
| DX0077 | 9/6/2008 | Memorandum from C. Dickerson to J. Lockhart re Proposed Appointment of the Federal Housing Finacny Agency as Conservator for the Federal National Mortgage Association | FHFA00029662 | FHFA00029692 | May offer | |
| DX0078 | 9/6/2008 | Memorandum from C. Dickerson to J. Lockhart re Proposed Appointment of the Federal Housing Finacny Agency as Conservator for the Federal Home Loan Association | Fairholme-DDC-0144017 | Fairholme-DDC-0144045 | May offer | |
| DX0079 | 9/6/2008 | Decision of the Director of the Federal Housing Finance Agency to Appoint a Conservator for  Federal National Mortgage Association | FHFA00000001 | FHFA00000002 | May offer | |
| DX0080 | 9/6/2008 | Decision of the Director of the Federal Housing Finance Agency to Appoint a Conservator for the Federal Home Loan Mortgage Corporation | FHFA00000445 | FHFA00000446 | May offer | |
| DX0081 | 9/7/2008 | Credit Suisse: Mortgage Finance: GSEs Conservatorship | FHFA-DDC-0090792 | FHFA-DDC-0090800 | May offer | |
| DX0082 | 9/7/2008 | Fact Sheet: Treasury Senior Preferred Stock Purchase Agreement, U.S. Treasury Department Office of Public Affairs | FHFA_DDC_0017202 | FHFA_DDC_0017204 | May offer | |
| DX0083 | 9/7/2008 | Statement by Secretary Henry M. Paulson Jr. on Treasury and Federal Housing Finance | FHFA-DDC-0105989 | FHFA-DDC-0105991 | May offer | Cacciapalle Ex. 2 |
| DX0084 | 9/7/2008 | Statement by Secretary Henry M. Paulson Jr. on Treasury and Federal Housing Finance | FHFA-DDC-0105989 | FHFA-DDC-0105991 | May offer | Cassell Ex. 3 |
| DX0085 | 9/7/2008 | Federal Housing Finance Agency, "Statement of FHFA Director James B. Lockhart at News Conference Announcing Conservatorship of Fannie Mae and Freddie Mac" | FHFA-DDC-0090764 | FHFA-DDC-0090773 | Expect to offer | Lockhart Ex. 0008 |
| DX0086 | 9/7/2008 | Senior Preferred Stock Purchase Agreement (Fannie Mae) | | | May offer | Benson Ex. 0007 |
| DX0087 | 9/7/2008 | Senior Preferred Stock Purchase Agreement (Freddie Mac) | TREASURY-0051 | TREASURY-0065 | May offer | |
| DX0088 | 9/7/2008 | Freddie Mac Warrant to Purchase Common Stock | | | May offer | |
| DX0089 | 9/7/2008 | Fannie Mae Warrant to Purchase Common Stock | | | May offer | |
| DX0090 | 9/7/2008 | Treasury Stock Certificate (Fannie Mae): Certificate of Designation of Terms of Variable Liquidation Preference Senior Preferred Stock, Series 2008-2 | TREASURY-0032 | TREASURY-0040 | May offer | |
| DX0091 | 9/7/2008 | Treasury Stock Certificate (Freddie Mac): Certificate of Designation of Terms of Variable Liquidation Preference Senior Preferred Stock, Series 2008-2 | TREASURY-0066 | TREASURY-0074 | May offer | |
| DX0092 | 9/11/2008 | Excerpt Fannie Mae September 11, 2008 Form 8-K, Internal p. 9, Item 3.03, Item 1.01, Exhibit 4.1, Exhibit 4.3 | | | May offer | |
| DX0093 | 9/11/2008 | Fannie Mae, September 11 2008 Form 8-K | | | May offer | |
| DX0094 | 9/11/2008 | Freddie Mac, September 11 2008 Form 8-K | | | May offer | |
| DX0095 | 9/11/2008 | Freddie Mac - Eighth Amended and Restated Certificate of Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Voting Common Stock (Exhibit 4.1 from FRE 8-k) | | | May offer | |
| DX0096 | 9/11/2008 | News Release, U.S. Treasury Department Office of Public Affairs, "Fact Sheet: Treasury Senior Preferred Stock Purchase Agreement" | | | May offer | |
| DX0097 | 9/23/2008 | Turmoil In U.S. Credit Markets: Recent Actions Regarding Government Sponsored Entities, Investment Banks, And Other Financial Institutions: U.S. Senate Committee On Banking, Housing, And Urban Affairs, 110th Congress | FHFA-DDC-0189924 | FHFA-DDC-0190061 | May offer | |
| DX0098 | 9/23/2008 | The Appointment of FHFA as a Conservator for Fannie Mae and Freddie Mac Before the U.S. Senate Committee on Banking, Housing, and Urban Affairs | FHFA-DDC-0174598 | FHFA-DDC-0174607 | May offer | |
| DX0099 | 9/25/2008 | Oversight Hearing to Examine Recent Treasury and FHFA Actions Regarding the Housing GSEs, Hearing Before the Committee on Financial Services U.S. House of Representatives, One Hundred Tenth Congress, Second Session, "Statement of The Honorable James B. Lockhart III, Director, Federal Housing Finance Agency, Before the House Committee on Financial Services" | FHFA 0029 | FHFA 0127 | May offer | |
| DX0100 | 9/26/2008 | Amended and Restated Senior Preferred Stock Purchase Agreement (Fannie Mae) | FHFA 0128 | FHFA 0141 | May offer | |
| DX0101 | 9/26/2008 | Amended and Restated Senior Preferred Stock Purchase Agreement (Freddie Mac) | FHFA 0142 | FHFA 0155 | May offer | |
| DX0102 | 9/30/2008 | AIG 2008 Q3 Form 10-Q | | | May offer | |
| DX0103 | 9/30/2008 | Fannie Mae 2008 Q3 Form 10-Q | | | May offer | |
| DX0104 | 9/30/2008 | Freddie Mac 2008 Q3 Form 10-Q | | | May offer | |
| DX0105 | 9/30/2008 | Freddie Mac September 30, 2008 Form 8-K | | | May offer | |
| DX0106 | 9/30/2008 | FHFA Fannie Mae and Freddie Mac Financial Summary - 3Q 2008 | FHFA00057418 | FHFA00057428 | May offer | |
| DX0107 | 9/30/2008 | Freddie Mac 3Q08 Valuation Allowance Assessment | PWC-FM 00114335 | PWC-FM 00114349 | May offer | |
| DX0108 | 10/2/2008 | Fannie Mae October 2, 2008 Form 8-K | | | May offer | |
| DX0109 | 10/3/2008 | FNM DTA review deck (native) | FHFA-DDC-0145720 | FHFA-DDC-0145737 | May offer | |
| DX0110 | 10/6/2008 | Email from W. DeLeo to S. Lewis, G. Eller, N. Satriano regarding subject "CEO Update 100308 vs.ppt from David Hisey" attaching "CEO update 100308 vs" | FHFA-DDC-0145719 | | May offer | |
| DX0111 | 10/7/2008 | FHFA Mortgage Metrics Report_Draft | FHFA00068202 | FHFA00068234 | May offer | |
| DX0112 | 10/8/2008 | Freddie Mace Notice of Final Capital Classification As of June 30, 2008 | FRE-FAIRHOLME-0006923 | FRE-FAIRHOLME-0006928 | May offer | |
| DX0113 | 10/9/2008 | FHFA News Release: "FHFA Announces Suspension of Capital Classifications During Conservatorship" | FHFA-DDC-0174966 | FHFA-DDC-0174969 | May offer | |
| DX0114 | 10/21/2008 | Fannie Mae Scenario Comparisons October 2008 Forecast Update | FHFA-DDC-0345169 | | May offer | |
| DX0115 | 10/23/2008 | GPO  Second Session Turmoil in the U.S. Credit Markets: Examining Recent Regulatory Responses | | | May offer | |
| DX0116 | 10/23/2008 | FHFA Press Release "Oral Statement" Second Session Turmoil in the U.S. Credit Markets: Examining Recent Regulatory Responses | | | May offer | |

Case 1:13-mc-01288-RCL   Document 173-1   Filed 08/19/22   Page 3 of 15
Defendants' Trial Exhibit List  (as of August 19, 2022)
*In re Fannie Mae and Freddie Mac* , No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al* ., No. 1:13cv1053 (D.D.C.)

| | | | | | | |
|---|---|---|---|---|---|---|
| DX0117 | 10/23/2008 | Media Advisory - Clarification to Testimony (Turmoil in the U.S. Credit Markets: Examining Recent Regulatory Responses) | FHFA-DDC-0196041 | FHFA-DDC-0196041 | May offer | |
| DX0118 | 10/28/2008 | Email from N. Satriano to W. DeLeo, copying B. Montoya, G. Eller, L. Murphy, regarding subject "Supervision Activies Report Update" | FHFA-DDC-0344732 | FHFA-DDC-0344732 | May offer | |
| DX0119 | 10/29/2008 | Email from Lockhart to W. DeLeo; regarding subject: bberg question FNM writedown def tax assets | FHFA00031520 | FHFA00031524 | May offer | |
| DX0120 | 10/29/2008 | Email from H. Pruitt to J. Lockhart, E. DeMarco, C. Dickerson, copying W. DeLeo, regarding subject "OCA Accounting for Income Taxes", attaching presenation "Accounting for Income Taxes" | FHFA-DDC-0058801 | FHFA-DDC-0058801 | May offer | |
| DX0121 | 10/30/2008 | Email from Lockhart to Moffett to regarding discuss DTA | FHFA-DDC-0063232 | FHFA-DDC-0063232 | May offer | Moffett Ex. 18 |
| DX0122 | 11/2/2008 | Fannie Mae Q3 2008 Valuation Allowance on DTA memo | FHFA-DDC-0140520 | FHFA-DDC-0140543 | May offer | |
| DX0123 | 11/5/2008 | Email from N. Tagoe to J. Lockhart, J. Newell re Debt limits versus portfolio size and debt outstanding, attaches PPT entitled Debt Limits vs. Portfolio Size | FHFA-00047701 | | May offer | |
| DX0124 | 11/10/2008 | Fannie Mae 2008 Q3 Investor Summary | | | May offer | |
| DX0125 | 11/10/2008 | News Release:  Fannie Mae Reports Third Quarter 2008 Results | | | May offer | |
| DX0126 | 11/12/2008 | Presentation:  FRE Tax Valuation Allowance on DTA Assessment | PWC-FM 00010680 | PWC-FM 00010694 | May offer | |
| DX0127 | 11/13/2008 | Freddie Mac 3Q2008 Valuation Allowance on DTA Assessment. | PWC-FM00114335 | PWC-FM00114349 | May offer | |
| DX0128 | 11/14/2008 | Credit Suisse, Freddie Mac, Q3 Earnings | FHFA-DDC-0106119 | FHFA-DDC-0106123 | May offer | |
| DX0129 | 11/14/2008 | News Release:  Freddie Mac Releases Third Quarter 2008 Financial Results | FHFA-DDC-0189788 | FHFA-DDC-0189790 | May offer | SMUF Ex. P |
| DX0130 | 11/30/2008 | FHFA - Fannie Mae Severe Scenario | FHFA00098843 | FHFA00098845 | May offer | |
| DX0131 | 12/5/2008 | FHFA Mortgage Market Note 08-4 | FHFA 0252 | FHFA 0257 | May offer | |
| DX0132 | 12/8/2008 | Email Corrine to Lockhart DTA earlier in time Email from Greg Eller re factors | FHFA-DDC0058865 | FHFA-DDC0058869 | May offer | Satriano Ex. 7 |
| DX0133 | 12/18/2008 | Freddie Mac presentation:  Discussion Topics with FHFA | FHFA-DDC-00267677 | FHFA-DDC-00267677 | May offer | Lockhart Ex. 0019 |
| DX0134 | 12/22/2008 | FHFA Response to the New York Times Article of December 21, 2008 | FHFA-DDC-0175368 | FHFA-DDC-0175370 | May offer | |
| DX0135 | 12/31/2008 | Freddie Mac 4Q2008 Valuation Allowance on DTA Assessment | PWC-FM00000464 | PWC-FM00000476 | May offer | |
| DX0136 | 12/31/2008 | AIG 2008 Form 10-K, internal pp. 3-5, 276 | | | May offer | |
| DX0137 | 12/31/2008 | Fannie Mae 2008 Form 10-K | | | May offer | |
| DX0138 | 12/31/2008 | Freddie Mac 2008 Form 10-K | | | May offer | |
| DX0139 | 12/31/2008 | Fannie Mae 2008 Form 10-K, internal pp. 1-3, 14, 20-22, 24, 26-29, F-11, F-62-63, F-104 | | | May offer | |
| DX0140 | 12/31/2008 | Freddie Mac 2008 Form 10-K, Internal pp. 4-5, 15-17, 20, 24-25, 182, 233 | | | May offer | |
| DX0141 | 12/31/2008 | TARP Transaction Report for the period ending December 31, 2008 | | | May offer | |
| DX0142 | 1/16/2009 | Letter from C. Cox to Hon. J. Lockhart re retirement and additional questions and concerns raised by Commission staff in response to 12/11/08 response letter | LOCKHART-DDC-0000750 | LOCKHART-DDC-0000754 | May offer | Lockhart Ex. 0011 |
| DX0143 | 2/9/2009 | Lockhart Speech at American Securitization Forum | | | May offer | |
| DX0144 | 2/11/2009 | Memorandum from S. Smith and N. Tagoe to J. Lockhart re Proposed Amendments to the Senior Preferred Stock Purchase Agreement and proposed extension of the Government Sponsored Enterprise Credit Facility | FHFA-DDC-00219733 | FHFA-DDC-00219733_003 | May offer | Lockhart Ex. 0020 |
| DX0145 | 2/18/2009 | Fannie Mae Q4 2008 Valuation Allowance on DTA Memo | FHFA-DDC-0099067 | FHFA-DDC-0099087 | May offer | |
| DX0146 | 2/18/2009 | Freddie Mac February 18, 2009 Form 8-K | | | May offer | |
| DX0147 | 2/19/2009 | Lockhart Speech at Association of Government Accountants | | | May offer | |
| DX0148 | 2/24/2009 | Loan Modifications: Are Mortgage Servicers Assisting Borrowers with Unaffordable Mortgages? Statement of Patrick J. Lawler, Chief Economist FHFA Before the House Financial Services Committee Subcommittee on Housing and Community Opportunity | FHFA-DDC-0174717 | FHFA-DDC-0174723 | May offer | |
| DX0149 | 2/24/2009 | Freddie Mac Audit Committee Significant Accounting Communications | FRE-FAIRHOLME-002862 | FRE-FAIRHOLME-0028649 | May offer | |
| DX0150 | 2/25/2009 | Email from M. Laponsky to S. S. Albrecht re FNM and FRE Sr. Preferred Stock, forwarding FHFA letter to S. Albrecht | TREASDDC00002323 | TREASDDC00002327 | May offer | SMUF Ex. I |
| DX0151 | 2/25/2009 | Letter from A. Pollard to S. Albrecht re Freddie Mae and Freddie Mac Senior Preferred Stock Purchase Agreements and Certificates | FHFA-DDC-0417436 | FHFA-DDC-0417439 | May offer | |
| DX0152 | 2/26/2009 | News Release:  Fannie Mae Reports Forth-Quarter and Full-Year 2008 Results | FHFA-DDC-0189732 | FHFA-DDC-0189748 | May offer | SMUF Ex. Q |
| DX0153 | 2/26/2009 | Fannie Mae 2008 Credit Supplement | | | May offer | |
| DX0154 | 3/11/2009 | News Release:  Freddie Mac Reports Fourth Quarter and Full-Year 2008 Financial Results | | | May offer | |
| DX0155 | 3/11/2009 | Freddie Mac Fourth Quarter 2008 Financial Results Supplement | | | May offer | |
| DX0156 | 3/13/2009 | Lockhart Speech to Asian Real Estate Association, others | | | May offer | |
| DX0157 | 3/18/2009 | Lockhart Speech, Meeting the Challenges of the Financial Crisis | | | May offer | |
| DX0158 | 3/19/2009 | Examining the Making Home Affordable Plan Statement of Patrick J. Lawler, Chief Economist FHFA Before the House Financial Services Committee Subcommittee on Housing and Community Opportunity | FHFA-DDC-0174724 | FHFA-DDC-0174728 | May offer | |
| DX0159 | 3/31/2009 | Fannie Mae 2009 Q1 Form 10-Q | | | May offer | |
| DX0160 | 3/31/2009 | Freddie Mac 2009 Q1 Form10-Q | | | May offer | |
| DX0161 | 3/31/2009 | Excerpt Fannie Mae 2009 Q1 Form 10-Q, internal pp. 12-13, 111 | | | May offer | |
| DX0162 | 3/31/2009 | Excerpt Freddie Mac 2009 Q1 Form 10-Q, p. 120, 151 | | | May offer | |
| DX0163 | 5/5/2009 | Email from P. Bieger to M. Ugoletti re FW: keepwell agt amendment | FHFA-DDC-0400833_008 | FHFA-DDC-0400833_009 | Expect to offer | |
| DX0164 | 5/6/2009 | First Amendment to Fannie Mae's Senior Preferred Stock Purchase Agreement with Treasury | | | May offer | |
| DX0165 | 5/6/2009 | First Amendment to Freddie Mac's Senior Preferred Stock Purchase Agreement with Treasury | FHFA 0681 | FHFA 0685 | May offer | |
| DX0166 | 5/7/2009 | Board of Governors of the Federal Reserve System, The Supervisory Capital Assessment Program: Overview of Results | | | May offer | |
| DX0167 | 5/7/2009 | Lockhart Speech, Stabilizing The Mortgage Market | | | May offer | |
| DX0168 | 5/8/2009 | Fannie Mae 2009 First Quarter Credit Supplement | | | May offer | |
| DX0169 | 5/8/2009 | News Release:  Fannie Mae Reports First-Quarter 2009 Results | | | May offer | |
| DX0170 | 5/12/2009 | Freddie Mac First Quarter 2009 Financial Results Supplement | | | May offer | |
| DX0171 | 5/12/2009 | News Release:  Freddie Mac Releases First Quarter 2009 Financial Results | | | May offer | |
| DX0172 | 5/18/2009 | News Release: FHFA's First Report to Congress Details Annual Examinations of Fannie Mae, Freddie Mac, and the FHLBanks (2008) | FHFA-DDC-0176264 | FHFA-DDC-0176265 | May offer | |
| DX0173 | 6/3/2009 | The Present Condition and Future Status of Fannie Mae and Freddie Mac Statement of James B. Lockhart III, Director FHFA before the House Financial Services Committee Subcommittee on Captial Markets, Insurance and Government Sponsored Enterprises | FHFA-DDC-0174729 | FHFA-DDC-0174751 | May offer | |
| DX0174 | 6/3/2009 | Dick-Nielsen, J., 2009, Liquidity biases in TRACE, *Journal of Fixed Income*  19, 43–55 | | | May offer | |
| DX0175 | 6/18/2009 | Lockhart Speech, Roles of Fannie Mae, Freddie Mac…in Stabilizing the Mortgage Market | | | May offer | |
| DX0176 | 6/30/2009 | Fannie Mae 2009 Q2 Form 10-Q | | | May offer | |
| DX0177 | 6/30/2009 | Freddie Mac 2009 Q2 Form 10-Q | | | May offer | |
| DX0178 | 6/30/2009 | Freddie Mac 2009 Q2 Form 10-Q, Internal p. 93 | | | May offer | |
| DX0179 | 7/9/2009 | News Release: FHFA Releases First Five-Year Strategic Plan | FHFA-DDC-0175357 | FHFA-DDC-0175357 | May offer | |

Case 1:13-mc-01288-RCL   Document 173-1   Filed 08/19/22   Page 4 of 15

Defendants' Trial Exhibit List  (as of August 19, 2022)
*In re Fannie Mae and Freddie Mac* , No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al* ., No. 1:13cv1053 (D.D.C.)

| | | | | | | |
|---|---|---|---|---|---|---|
| DX0180 | 7/9/2009 | FHFA Strategic Plan: Fiscal Years 2009-2014 | FHFA-DDC-0199532 | FHFA-DDC-0199575 | May offer | |
| DX0181 | 7/30/2009 | Lockhart Speech, FHFA's First Anniversary and Challenges Ahead | | | May offer | |
| DX0182 | 8/1/2009 | Moody's Global Banking: Federal National Mortgage Association / Federal Home Loan Mortgage Corporation | FHFA-DDC-0059500 | FHFA-DDC-0059515 | May offer | |
| DX0183 | 8/6/2009 | Fannie Mae 2009 Second Quarter Credit Supplement | | | May offer | |
| DX0184 | 8/6/2009 | News Release:  Fannie Mae Reports Second-Quarter 2009 Results | | | May offer | |
| DX0185 | 8/7/2009 | Freddie Mac Second Quarter 2009 Financial Results Supplement | | | May offer | |
| DX0186 | 8/7/2009 | News Release:  Freddie Mac Releases Second Quarter 2009 Financial Results | | | May offer | |
| DX0187 | 8/20/2009 | Email from N. Tagoe to Lockhart re subject Enterprises History of Losses, attaching GSE History of Losses 082009.ppt | FHFA-DDC-0149442 | | May offer | |
| DX0188 | 8/20/2009 | Office of Financial Analysis GSE History of losses | FHFA-DDC-0291888 | | May offer | |
| DX0189 | 9/30/2009 | Fannie Mae 2009 Q3 Form 10-Q | | | May offer | |
| DX0190 | 9/30/2009 | Freddie Mac 2009 Q3 Form 10-Q | | | May offer | |
| DX0191 | 9/30/2009 | Excerpt Fannie Mae 2009 Q3 Form 10-Q, p. 9 | | | May offer | |
| DX0192 | 9/30/2009 | Excerpt Freddie Mac 2009 Q3 Form 10-Q, p. 139 | | | May offer | |
| DX0193 | 10/1/2009 | Credit Suisse Power Point: GSEs-Still the best answer for housing finance | FHFA-DDC-0011605 | FHFA-DDC-0011618 | May offer | |
| DX0194 | 10/1/2009 | Bessembinder, H., Kahle, K.M., Maxwell, W.F., Xu, D., 2009, Measuring abnormal bond performance, *Review of Financial Studies*  22, 4219–4258. | | | May offer | |
| DX0195 | 10/1/2009 | Speech by Edward J. DeMarco, Before the New England Mortgage Bankers 22nd Annual Conference | | | May offer | |
| DX0196 | 10/9/2009 | The Future of the Mortgage Market and the Housing Enterprises Statement of Edward J. DeMarco Acting Director FHFA Before the U.S. Senate Committee on Banking, Housing, and Urban Affairs | FHFA-DDC-0174752 | FHFA-DDC-0174760 | May offer | |
| DX0197 | 11/5/2009 | Fannie Mae 2009 Third Quarter Credit Supplement | | | May offer | |
| DX0198 | 11/5/2009 | News Release:  Fannie Mae Reports Third-Quarter 2009 Results | | | May offer | |
| DX0199 | 11/6/2009 | Freddie Mac Third Quarter 2009 Financial Results Supplement | | | May offer | |
| DX0200 | 11/6/2009 | News Release:  Freddie Mac Releases Third Quarter 2009 Financial Results | | | May offer | |
| DX0201 | 11/30/2009 | Interagency Group CPP Report: Quarterly Analysis of Institutions in the Capital Purchase Program 2009 Q1 | | | May offer | |
| DX0202 | 12/2/2009 | RBC Capital Markets: US Interest Rate Monthly Atlas/The GSE End Game | FHFA-DDC-0114634 | FHFA-DDC-0114655 | Expect to offer | |
| DX0203 | 12/3/2009 | Email from S. Smith to R. Covino re next version of proposed language changes for Treasury Agreement, attachment: 12-4-09 Senior Preferred proposed changes (ver 6).doc | FHFA-DDC-0402385 | FHFA-DDC-0402385 | May offer | SMUF Ex. J |
| DX0204 | 12/3/2009 | Email from Ugoletti to Mathew Kabaker eas. Suggested changes to PSPAs | FHFA-DDC-0410713 | FHFA-DDC-0410713 | May offer | |
| DX0205 | 12/11/2009 | Barclays Capital, GSEs: Back to the future | FHFA-DDC-0098261 | FHFA-DDC-0098281 | May offer | |
| DX0206 | 12/16/2009 | Email from Scott Smith to Mario Ugoletti Cc R. Covino, M. Laponsky, J. McNicholas, regarding Senior Preferred Agreement Language | TREASDDC00001753 | TREASDDC00001758 | May offer | |
| DX0207 | 12/24/2009 | Second Amendment to Preferred Stock Purchase Agreement (Fannie Mae) | | | May offer | |
| DX0208 | 12/24/2009 | Second Amendment to Preferred Stock Purchase Agreement (Freddie Mac) | | | May offer | |
| DX0209 | 12/24/2009 | Treasury News Release: "Treasury Issues Update on Status of Support for Housing Programs" | | | May offer | |
| DX0210 | 12/24/2009 | Statement of FHFA Acting Director Edward J. DeMarco on Amendments to Preferred Stock Purchase Agreements between Treasury and FHFA | FHFA-DDC-0197842 | FHFA-DDC-0197843 | May offer | |
| DX0211 | 12/29/2009 | Freddie Mac Form 8-K | | | May offer | |
| DX0212 | 12/30/2009 | Fannie Mae Form 8-K | | | May offer | |
| DX0213 | 12/31/2009 | Fannie Mae 2009 Form 10-K | | | May offer | |
| DX0214 | 12/31/2009 | Freddie Mac 2009 Form 10-K | | | May offer | |
| DX0215 | 12/31/2009 | Excerpt Fannie Mae 2009 Form 10-K, internal p. 6, 28, 30, F-2 | | | May offer | |
| DX0216 | 12/31/2009 | Excerpt Freddie Mac 2009 Form 10-K, Internal p. 22, F-3 | | | May offer | |
| DX0217 | 12/31/2009 | Interagency Group CPP Report: Quarterly Analysis of Institutions in the Capital Purchase Program 2009 Q4 | | | May offer | |
| DX0218 | 1/1/2010 | Michayluk, D., Zhao, R., 2010. Stock splits and bond yields: isolating the signaling hypothesis. *Financial Review*  45, 375–386. | | | May offer | |
| DX0219 | 1/13/2010 | Congressional Budget Office Background Paper:  CBO's Budgetary Treatment of Fannie Mae and Freddie Mac | FHFA 1148 | FHFA 1177 | May offer | |
| DX0220 | 2/2/2010 | Letter from FHFA Acting Director Edward J. DeMarco to Senator Dodd, Senator Shelby, Congressman Frank, and Congressman Bachus on the  "Status of the Conservatorship of Fannie Mae and Freddie Mac" | FHFA-DDC-0004385 | FHFA-DDC-0004392 | May offer | |
| DX0221 | 2/24/2010 | Freddie Mac Fourth Quarter 2009 Financial Results | | | May offer | |
| DX0222 | 2/24/2010 | News Release:  Freddie Mac Releases Fourth Quarter And Full-Year 2009 Financial Results | | | May offer | |
| DX0223 | 2/25/2010 | Compensation in the Financial Industry - Government Perspectives<br>Statement of Edward J. DeMarco, Acting Director FHFA Before the U.S. House of Representatives Committee on Financial Services | FHFA-DDC-0174761 | FHFA-DDC-0174765 | May offer | |
| DX0224 | 2/26/2010 | Fannie Mae 2009 Credit Supplement | | | May offer | |
| DX0225 | 2/26/2010 | News Release:  Fannie Mae Reports Fourth-Quarter and Full-Year 2009 Results | | | May offer | |
| DX0226 | 3/23/2010 | Secretary Timothy F. Geithner Written Testimony, House Committee on Financial Services | FHFA 1187 | FHFA 1197 | May offer | |
| DX0227 | 3/31/2010 | Fannie Mae 2010 Q1 Form 10-Q | | | May offer | |
| DX0228 | 3/31/2010 | Freddie Mac 2010 Q1 Form10-Q | | | May offer | |
| DX0229 | 5/5/2010 | Freddie Mac First Quarter 2010 Financial Results Supplement | | | May offer | |
| DX0230 | 5/5/2010 | News Release:  Freddie Mac Reports First Quarter 2010 Financial Results | | | May offer | |
| DX0231 | 5/10/2010 | Fannie Mae 2010 First Quarter Credit Supplement | | | May offer | |
| DX0232 | 5/10/2010 | News Release:  Fannie Mae Reports First-Quarter 2010 Results | | | May offer | |
| DX0233 | 5/11/2010 | The President's Proposed Fee on Financial Institutions Regarding TARP Statement of Edward J. DeMarco, Acting Director FHFA Before the U.S. Senate Finance Committee | FHFA-DDC-0055831 | FHFA-DDC-0055836 | May offer | |
| DX0234 | 5/25/2010 | FHFA News Release:  "FHFA's Report to Congress Details Findings of Annual Examinations of Fannie Mae, Freddie Mac, and the FHLBanks (2009)"<br>Federal Housing Finance Agency, "Report to Congress 2009" | FHFA-DDC-0176270<br>Lockhart Ex. 18 | FHFA-DDC-0176271<br>Lockhart Ex. 18 | May offer | Lockhart Ex. 0018 |
| DX0235 | 5/26/2010 | Current State of the Government Sponsored Enterprises Statement of Edward J. DeMarco, Acting Director FHFA before the U.S House of Representatives Subcommittee on Captial Markets, Insurance and Government Sponsored Enterprises | FHFA-DDC-0174770 | FHFA-DDC-0174777 | May offer | |
| DX0236 | 5/30/2010 | FHFA: Conservator's Report on the Enterprises' Financial Performance (Second Quarter 2010) | | | May offer | |
| DX0237 | 6/16/2010 | FHFA News Release:  FHFA Directs Delisting of Fannie Mae and Freddie Mac Stock from New York Stock Exchange | FHFA-DDC-0174972 | FHFA-DDC-0174973 | May offer | |
| DX0238 | 6/30/2010 | Fannie Mae 2010 Q2 Form 10-Q | | | May offer | |

Case 1:13-mc-01288-RCL   Document 173-1   Filed 08/19/22   Page 5 of 15

**Defendants' Trial Exhibit List  (as of August 19, 2022)**
*In re Fannie Mae and Freddie Mac* , No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al* ., No. 1:13cv1053 (D.D.C.)

| | | | | | | |
|---|---|---|---|---|---|---|
| DX0239 | 6/30/2010 | Freddie Mac 2010 Q2 Form 10-Q | | | May offer | |
| DX0240 | 7/6/2010 | FHFA Proposes Rule on Conservatorship and Receivership Operations for Fannie Mae, Freddie Mac and Federal Home Loan Banks | FHFA-DDC-0175351 | FHFA-DDC-0175351 | May offer | |
| DX0241 | 7/9/2010 | FHFA Proposed Rule 75 FR 39462 | | | May offer | |
| DX0242 | 7/21/2010 | DeMarco Speech Before the 2d Annual Best Practice in Loss Mitigation Conference | | | May offer | |
| DX0243 | 8/5/2010 | Fannie Mae 2010 Second Quarter Credit Supplement | | | May offer | |
| DX0244 | 8/5/2010 | News Release:  Fannie Mae Reports Second-Quarter 2010 Results | | | May offer | |
| DX0245 | 8/9/2010 | Freddie Mac Second Quarter 2010 Financial Results Supplement | | | May offer | |
| DX0246 | 8/9/2010 | News Release:  Freddie Mac Reports Second Quarter 2010 Financial Results | | | May offer | |
| DX0247 | 8/26/2010 | FHFA News Release:  "FHFA Releases First Conservator's Report on the Enterprises' Financial Condition" | FHFA-DDC-0175355 | FHFA-DDC-0175356 | May offer | |
| DX0248 | 8/26/2010 | FHFA: Conservator's Report on the Enterprises' Financial Performance (Second Quarter 2010) | FHFA-DDC-0106923 | FHFA-DDC-0106938 | May offer | |
| DX0249 | 9/13/2010 | FHFA News Release:  FHFA Releases Key Data on Fannie Mae and Freddie Mac Single-Family Mortgages for 2001–2008 | | | May offer | |
| DX0250 | 9/13/2010 | FHFA Key Data on Fannie Mae and Freddie Mac Single-Family Mortgages for 2001–2008 | | | May offer | |
| DX0251 | 9/15/2010 | The Future of Housing Finance: A Progress Update on the GSEs Statement of Edward J. DeMarco, Acting Director FHFA before the U.S House of Representatives Subcommittee on Captial Markets, Insurance and Government Sponsored Enterprises | FHFA-DDC-0174778 | FHFA-DDC-0174786 | May offer | |
| DX0252 | 9/30/2010 | AIG Recapitalization Summary of Terms, September 30, 2010 | | | May offer | |
| DX0253 | 9/30/2010 | Fannie Mae 2010 Q3 Form 10-Q | | | May offer | |
| DX0254 | 9/30/2010 | Freddie Mac 2010 Q3 Form 10-Q | | | May offer | |
| DX0255 | 9/30/2010 | AIG 2010 Q3 Form 10-Q, internal pp. 4-5 | | | May offer | |
| DX0256 | 9/30/2010 | Fannie Mae 2010 Q3 Form 10-Q internal p.113 | | | May offer | |
| DX0257 | 9/30/2010 | Freddie Mac 2010 Q3 Form 10-Q, Internal p. 96 | | | May offer | |
| DX0258 | 10/21/2010 | News Release: FHFA Releases Projections Showing Range of Potential Draws for Fannie Mae and Freddie Mac, with October 2010 Supervisory Projections attached | | | May offer | |
| DX0259 | 11/3/2010 | Freddie Mac Third Quarter 2010 Financial Results Supplement | | | May offer | |
| DX0260 | 11/3/2010 | News Release:  Freddie Mac Reports Third Quarter 2010 Financial Results | | | May offer | |
| DX0261 | 11/5/2010 | Fannie Mae 2010 Third-Quarter Credit Supplement | | | May offer | |
| DX0262 | 11/5/2010 | News Release:  Fannie Mae Reports Third-Quarter 2010 Results | | | May offer | |
| DX0263 | 11/15/2010 | Department of the Treasury, 2010 Performance and Accountability Report | FHFA 1391 | FHFA 1399 | May offer | |
| DX0264 | 11/18/2010 | Robo-Signing, Chain of Title, Loss Mitigation and Other Issues in Mortgage Servicing Statement of Edward J. DeMarco, Acting Director FHFA before the U.S. House of Representatives Committee on Financial Services Subcommittee on Housing and Community Opportunity | FHFA-DDC-0174787 | FHFA-DDC-0174792 | May offer | |
| DX0265 | 11/22/2010 | Email from M. Ugoletti to S. Smith, cc to C. Dickerson re Reminder Periodic Commitment Fee (with attachment) | FHFA-DDC-0247369 | FHFA-DDC-0247370 | May offer | |
| DX0266 | 12/1/2010 | Board of Governors of the Federal Reserve System, American International Group (AIG), Maiden Lane II And III  (https://www.federalreserve.gov/regreform/reform-aig.htm) | | | May offer | |
| DX0267 | 12/1/2010 | Problems in Mortgage Servicing From Modifications to Foreclosure Part II Statement of Edward J. DeMarco Acting Director FHFA Before the U.S. Senate Committee on Banking, Housing, and Urban Affairs | FHFA-DDC-0174793 | FHFA-DDC-0174799 | May offer | |
| DX0268 | 12/2/2010 | Foreclosed Justice Causes and Effects of the Foreclosure Crisis Statement of Edward J. DeMarco Acting Director FHFA Before the U.S. House of Representatives Committee on the Judiciary | FHFA-DDC-0174800 | FHFA-DDC-0174805 | May offer | |
| DX0269 | 12/2/2010 | Email from M. Ugoletti to E. DeMarco re A Couple of Issues, attaches Housing Finance Reform Thoughts | FHFA-DDC-0319255 | FHFA-DDC-0319258 | May offer | |
| DX0270 | 12/22/2010 | FHFA Issues Three Final Rules and One Advance Notice of Proposed Rulemaking for Fannie Mae, Freddie Mac and FHLBs | | | May offer | |
| DX0271 | 12/22/2010 | Federal Housing Finance Agency, 12 CFR Part 1252, Portfolio Holdings | | | May offer | |
| DX0272 | 12/28/2010 | Portfolio Holdings (Final Rule)_12 CFR 1252 | | | May offer | |
| DX0273 | 12/29/2010 | Letter from J. Goldstein to E. DeMarco re Periodic Commitment Fee Waiver Letter, 1st Quarter, CY 2011 | FHFA-DDC-0019279 | FHFA-DDC-0019279 | Expect to offer | |
| DX0274 | 12/31/2010 | Fannie Mae December 2010 Monthly Summary | | | May offer | |
| DX0275 | 12/31/2010 | AIG 2010 Form 10-K, internal pp. 208-210 | | | May offer | |
| DX0276 | 12/31/2010 | Fannie Mae 2010 Form 10-K | | | May offer | |
| DX0277 | 12/31/2010 | Freddie Mac 2010 Form 10-K | | | May offer | |
| DX0278 | 12/31/2010 | FHFA Conservator's Report on the Enterprises' Financial Performance, FY 2010 Q4 | FHFA-DDC-0315641 | FHFA-DDC-0315641_029 | May offer | |
| DX0279 | 1/12/2011 | Morgan Stanley: Interest Rate Strategy: Agency New Issue Tracker, New Fannie 2y: Small Concession to Surrounding Issues | FHFA-DDC-0425927 | FHFA-DDC-0425931 | May offer | |
| DX0280 | 1/24/2011 | Moody's Special Comment: The GSE Debate and the U.S. Mortgage Market | FHFA 1401 | FHFA 1415 | Expect to offer | |
| DX0281 | 1/24/2011 | H.R. 408 - Spending Reduction Act of 2011 | | | May offer | |
| DX0282 | 2/9/2011 | FDIC, Financial Institution Letter, FIL-8-2011, February 9, 2011 | | | May offer | |
| DX0283 | 2/11/2011 | Treasury White Paper "Reforming America's Housing Finance Market, A Report to Congress" | TREASURY-0205 | TREASURY-0236 | Expect to offer | |
| DX0284 | 2/11/2011 | Statement from FHFA Acting Director, Edward J. DeMarco, on the Administration's Housing Finance Reform Report | FHFA-DDC-0197840 | FHFA-DDC-0197840 | May offer | |
| DX0285 | 2/15/2011 | An Analysis Post-Conservatorship Legal Expenses of Fannie Mae and Freddie Mac Statement of Edward J. DeMarco Acting Director FHFA Before the U.S. House of Representatives Committee Financial Services Subcommittee on Oversight and Investigations | FHFA-DDC-0174806 | FHFA-DDC-0174809 | May offer | |
| DX0286 | 2/24/2011 | News Release:  Freddie Mac Reports Fourth Quarter And Full-Year 2010 Financial Results | FHFA 2178 | FHFA 2191 | May offer | |
| DX0287 | 2/24/2011 | Fannie Mae 2010 Credit Supplement | | | May offer | |
| DX0288 | 2/24/2011 | News Release:  Fannie Mae Reports Fourth-Quarter and Full-Year 2010 Results | | | May offer | |
| DX0289 | 2/24/2011 | Freddie Mac Fourth Quarter 2010 Financial Results Supplement | | | May offer | |
| DX0290 | 2/25/2011 | The Financial Crisis Inquiry Commission, The Financial Crisis Inquiry Report | | | May offer | |
| DX0291 | 2/25/2011 | 12 CFR Part 327 -- FDIC Assessments, Large Bank Pricing  (Thakor Ex.5) | | | May offer | Thakor Ex. 5 |
| DX0292 | 3/4/2011 | TARP's Impact on Financial Stability Statement of Patrick J. Lawler, Chief Economist FHFA before the Congressional Oversight Panel | FHFA-DDC-0174810 | FHFA-DDC-0174822 | May offer | |
| DX0293 | 3/7/2011 | Dow Jones, National Mortgage News: Fannie/Freddie Asking: Let Us Make Profits Again | | | May offer | |
| DX0294 | 3/8/2011 | Speech by Edward J. DeMarco, Before the 12th Annual Risk Management Convention (__) | | | May offer | |
| DX0295 | 3/17/2011 | H.R. 1182 - GSE Bailout Elimination and Taxpayer Protection Act | | | May offer | |
| DX0296 | 3/24/2011 | Mortgage Finance Reform: An Examination of the Obama Administration's Report to Congress, Hearing Before The Committee on Financial Services U.S. House of Representatives, One Hundred Twelfth Congress, First Session, "Statement of The Honorable Timothy F. Geithner, Secretary, U.S. Department of the Treasury before the House Committee on Financial Services" | | | May offer | |

Case 1:13-mc-01288-RCL   Document 173-1   Filed 08/19/22   Page 6 of 15

**Defendants' Trial Exhibit List  (as of August 19, 2022)**
*In re Fannie Mae and Freddie Mac* , No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al* ., No. 1:13cv1053 (D.D.C.)

| | | | | | | |
|---|---|---|---|---|---|---|
| DX0297 | 3/29/2011 | H.R. 1124 - GSE Portfolio Risk Reduction Act of 2011 | | | May offer | |
| DX0298 | 3/31/2011 | Fannie Mae 2011 Q1 Form 10-Q | | | May offer | |
| DX0299 | 3/31/2011 | Freddie Mac 2011 Q1 Form10-Q | | | May offer | |
| DX0300 | 3/31/2011 | Letter from J. Goldstein to E. DeMarco re Periodic Commitment Fee Waiver Letter, 1st Quarter, CY 2011 | FHFA-DDC-0217515 | FHFA-DDC-0217515 | Expect to offer | |
| DX0301 | 3/31/2011 | Legislative Proposals: Overhaul of Housing-Related Government Sponsored Enterprises Statement of Edward J. DeMarco, Acting Director FHFA before the U.S House of Representatives Subcommittee on Captial Markets, Insurance and Government Sponsored Enterprises | FHFA-DDC-0174823 | FHFA-DDC-0174832 | May offer | |
| DX0302 | 3/31/2011 | FHFA Conservator's Report on the Enterprises' Financial Performance, FY 2011 Q1 | FHFA-DDC-0351174 | FHFA-DDC-0351191 | May offer | |
| DX0303 | 3/31/2011 | S.693 - GSE Bailout Elimination and Taxpayer Protection Act | | | May offer | |
| DX0304 | 4/14/2011 | Understanding the Implications and Consequences of the Proposed Rule on Risk Retention Statement of Patrick J. Lawler, Chief Economist FHFA before the U.S House of Representatives Subcommittee on Captial Markets, Insurance and Government Sponsored Enterprises | FHFA-DDC-0174833 | FHFA-DDC-0174839 | May offer | |
| DX0305 | 4/28/2011 | BNP Paribas: US: 2012 and Beyond for Fannie & Freddie | FHFA-DDC-0003213 | FHFA-DDC-0003215 | May offer | |
| DX0306 | 5/4/2011 | Freddie Mac First Quarter 2011 Financial Results Supplement | | | May offer | |
| DX0307 | 5/4/2011 | News Release:  Freddie Mac Reports First Quarter 2011 Financial Results | | | May offer | |
| DX0308 | 5/6/2011 | Fannie Mae 2011 First-Quarter Credit Supplement | | | May offer | |
| DX0309 | 5/6/2011 | News Release:  Fannie Mae Reports First-Quarter 2011 Results | | | May offer | |
| DX0310 | 5/11/2011 | Transparency as an Alternative to Risk Retention Statement of Edward J. DeMarco, Acting Director FHFA before the U.S House of Representatives Committee on Oversight and Government Reform Subcommittee on TARP, Financial Services and Bailouts of Public and Private Programs | FHFA-DDC-0194156 | FHFA-DDC-0194222 | May offer | |
| DX0311 | 5/12/2011 | Financial Services / Republicans (website) - Guest Blogger:  Swagel: Reducing GSE Dividend Payments Would be a Gift from Taxpayer to Private Investors | | | May offer | |
| DX0312 | 5/12/2011 | H.R.1859 - Housing Finance Reform Act of 2011 | | | May offer | |
| DX0313 | 5/18/2011 | DeMarco Speech, FHFA, Housing GSEs, and Housing Finance in a World of Uncertainty | | | May offer | |
| DX0314 | 5/25/2011 | Reuters, "UPDATE 1 – Fannie, Freddie back 75 pct Q1 mortgage securities" | | | May offer | |
| DX0315 | 5/25/2011 | Transparency, Transition and Taxpayer Protection: More Steps to End the GSE Bailout Statement of Edward J. DeMarco, Acting Director FHFA before the U.S House of Representatives Subcommittee on Captial Markets, Insurance and Government Sponsored Enterprises | FHFA-DDC-0174845 | FHFA-DDC-0174851 | May offer | |
| DX0316 | 5/25/2011 | Statement of E. DeMarco re Transparency, Transition and Taxpayer Protection: More Steps to End the GSE Bailout | | | May offer | |
| DX0317 | 6/2/2011 | Congressional Budget Office:  Statement of Deborah Lucas, CBO Assistant Director for Financial Analysis | FHFA 2359 | FHFA 2388 | May offer | |
| DX0318 | 6/2/2011 | Fannie Mae, Freddie Mac & FHA: Taxpayer Exposure in the Housing Markets Hearing before the U.S. House of Representatives Committee on the Budget | FHFA-DDC-0194526 | FHFA-DDC-0194629 | May offer | |
| DX0319 | 6/3/2011 | Minutes of Freddie Mac Board of Directors Meeting | FHLMC_00000610 | FHLMC_00000622 | May offer | Kari Ex. 0004 |
| DX0320 | 6/8/2011 | FBR Capital Markets: If Fannie and Freddie Are Here to Stay .. What Are They Worth? | FHFA-DDC-0059728 | FHFA-DDC-0059739 | May offer | |
| DX0321 | 6/10/2011 | JP Morgan: Securitized Products Weekly | FHFA-DDC-0120748 | FHFA-DDC-0120790 | May offer | |
| DX0322 | 6/13/2011 | Federal Housing Finance Agency, "Report to Congress 2010" | | | May offer | |
| DX0323 | 6/13/2011 | News Release: FHFA's Report to Congress Details Annual Examinations of Fannie Mae, Freddie Mac, and the FHLBanks (2010) | FHFA-DDC-0176266 | FHFA-DDC-0176267 | May offer | |
| DX0324 | 6/13/2011 | Moody's Issuer Comment: CBO Estimate of GSE Loss Is Credit Positive | FHFA 2389 | FHFA 2391 | Expect to offer | |
| DX0325 | 6/16/2011 | Barclays Capital - GSE Preferred Shares - Hope is not a strategy | Fairholme-DDC-0199879 | Fairholme-DDC-0199897 | Expect to offer | Borodkin Ex. 6 |
| DX0326 | 6/17/2011 | Barclays Capital, "Global Rates Weekly – Crunch time again" | FHFA-DDC-0163468 | FHFA-DDC-0163545 | Expect to offer | |
| DX0327 | 6/17/2011 | Email from Cynthia Byers (Arrowpoint Capital) to Eric Chen (Arrowpoint Capital) regarding subject, "Barclay's GSE Pfd Stk Report" | Arrowood-DDC-00000175 | Arrowood-DDC-00000176 | May offer | Shumway Exhibit 3 |
| DX0328 | 6/30/2011 | Fannie Mae 2011 Q2 Form10-Q | TREASURY-1463 | TREASURY-1646 | May offer | |
| DX0329 | 6/30/2011 | Freddie Mac 2011 Q2 Form10-Q | TREASURY-1647 | TREASURY-1892 | May offer | |
| DX0330 | 6/30/2011 | Letter from J. Goldstein to E. DeMarco re Periodic Commitment Fee Waiver Letter, 3rd Quarter, CY 2011 | FHFA00029342 | FHFA00029342 | Expect to offer | |
| DX0331 | 7/6/2011 | H.R. 2413 - Secondary Market Facility for Residential Mortgages Act of 2011 | | | May offer | |
| DX0332 | 8/5/2011 | Fannie Mae 2011 Second-Quarter Credit Supplement | | | May offer | |
| DX0333 | 8/5/2011 | News Release:  Fannie Mae Reports Second-Quarter 2011 Results | | | May offer | |
| DX0334 | 8/8/2011 | Freddie Mac Second Quarter 2011 Financial Results Supplement | | | May offer | |
| DX0335 | 8/8/2011 | News Release:  Freddie Mac Reports Second Quarter 2011 Financial Results | | | May offer | |
| DX0336 | 9/1/2011 | Krishnamurthy and Vissing-Jorgensen, 2011, The Effects of Quantitative Easing on Interest Rates: Channels and Implications for Policy, Brookings Papers on Economic Activity. | | | May offer | |
| DX0337 | 9/9/2011 | 2011 FHFA Scenario Forecast - 3Q Update_4-Year Outlook | GT004647 | GT004659 | May offer | DeMarco Ex. 0003 DeMarco CFC Ex. 15 |
| DX0338 | 9/19/2011 | Remarks of Edward DeMarco before the American Mortgage Conference regarding the Conservatorships of Fannie Mae and Freddie Mac - Current and Future Operations | FHFA 2393 | FHFA 2402 | May offer | |
| DX0339 | 9/19/2011 | DeMarco Speech, The Conservatorships of Fannie Mae and Freddie Mac - Current and Future Operations (__) | | | May offer | |
| DX0340 | 9/26/2011 | Moody's, Sector Comment: Plan To Raise Fannie Mae and Freddie Mac Guarantee Fees Raises Question of Support | Fairholme-DDC-0207991 | Fairholme-DDC-0208047 | Expect to offer | SMUF Ex. S |
| DX0341 | 9/29/2011 | Special Inspector General, Troubled Assets Relief Program, Exiting TARP: Repayments by the Largest Financial Institutions, September 29, 2011 | | | May offer | |
| DX0342 | 9/30/2011 | Fannie Mae 2011 Q3 Form 10-Q | | | May offer | |
| DX0343 | 9/30/2011 | Freddie Mac 2011 Q3 Form 10-Q | | | May offer | |
| DX0344 | 9/30/2011 | Excerpt Freddie Mac 2011 Q3 Form 10-Q, Internal p. 1. | | | May offer | |
| DX0345 | 9/30/2011 | Letter from N. Wolin to E. DeMarco re Periodic Commitment Fee Waiver Letter, 3rd Quarter, 2011 | FHFA00029332 | FHFA00029332 | Expect to offer | |
| DX0346 | 9/30/2011 | FHFA Conservator's Report on the Enterprises' Financial Performance, FY 2011 Q3 | FHFA-DDC-0010726 | FHFA-DDC-0010743 | May offer | |
| DX0347 | 10/27/2011 | FHFA News Release:  FHFA Updates Projections of Potential Draws for Fannie Mae and Freddie Mac (with FHFA Projections of the Enterprises' Financial Performance) | FHFA-DDC-0340161 | FHFA-DDC-0340176 | May offer | |
| DX0348 | 10/28/2011 | Financial Services Bulletin: Housing Finance: Evaluating Options for Fannie, Freddie | FHFA-DDC-0085422 | FHFA-DDC-0085425 | May offer | |

Case 1:13-mc-01288-RCL   Document 173-1   Filed 08/19/22   Page 7 of 15

Defendants' Trial Exhibit List (as of August 19, 2022)
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al*., No. 1:13cv1053 (D.D.C.)

| | | | | | | |
|---|---|---|---|---|---|---|
| DX0349 | 11/3/2011 | Freddie Mac Third Quarter 2011 Financial Results Supplement | | | May offer | |
| DX0350 | 11/3/2011 | News Release:  Freddie Mac Reports Third Quarter 2011 Financial Results | | | May offer | |
| DX0351 | 11/3/2011 | Housing Reform and the Private Mortgage Investment Act Statement of Edward J. DeMarco, Acting Director FHFA before the U.S House of Representatives Subcommittee on Captial Markets, Insurance and Government Sponsored Enterprises | FHFA-DDC-0174852 | FHFA-DDC-0174858 | May offer | |
| DX0352 | 11/8/2011 | Fannie Mae 2011 Third-Quarter Credit Supplement | | | May offer | |
| DX0353 | 11/8/2011 | News Release:  Fannie Mae Reports Third-Quarter 2011 Results | | | May offer | |
| DX0354 | 11/15/2011 | Oversight of the Federal Housing Finance Agency Statement of Edward J. DeMarco Acting Director FHFA Before the U.S. Senate Committee on Banking, Housing, and Urban Affairs | FHFA-DDC-0174859 | FHFA-DDC-0174873 | May offer | |
| DX0355 | 11/16/2011 | Written Testimony of Edward J. De Marco Before the U.S. House Committee on Oversight and Government Reform, Hearing on Pay For Performance | | | May offer | |
| DX0356 | 11/21/2011 | FINRA Agency Debt Trade Dissemination Service (ATDSS), For Agency Debt Bond Transactions, Data Feed Interface Specification, November 21, 2011 | | | May offer | |
| DX0357 | 11/28/2011 | Fitch Ratings, Fitch Revises Fannie Mae and Freddie Mac Outlook to Negative; Affirms Ratings at 'AAA' | FHFA-DDC-0425932 | FHFA-DDC-0425936 | May offer | |
| DX0358 | 11/30/2011 | Email from Michael Saadia to Anna Tilton, forwarding Michael Williams Congressional Testimony | FM_Fairholme_CFC-00000899 | | May offer | |
| DX0359 | 12/1/2011 | Written Statement of Edward J. DeMarco Acting Director Federal Housing Finance Agency Before the House Financial Services Subcommittee on Oversight and Investigations | FHFA 2637 | FHFA 2646 | May offer | |
| DX0360 | 12/1/2011 | Written Testimony of Charles E. Haldeman, Freddie Mac CEO, Hearing of the Oversight Committee, House Financial Services Committee | | | Expect to offer | Perry 11 |
| DX0361 | 12/1/2011 | Transcript of Hearing before House Committee of Financial Services, C. Haldeman (CEO FRE), M. Williams (CEO FNM), and E. DeMarco, 112–88 | | | Expect to offer | |
| DX0362 | 12/2/2011 | Bank of America Merrill Lynch, "Agency MBS Strategy – 2012 Agency MBS Outlook" | FHFA-DDC-0425945 | FHFA-DDC-0425971 | May offer | |
| DX0363 | 12/2/2011 | Bank of America Merrill Lynch, "US Rates Year Ahead – An uncertain normal," | FHFA-DDC-0425972 | FHFA-DDC-0425991 | May offer | |
| DX0364 | 12/8/2011 | S. 1963 - Mortgage Finance Act of 2011 | | | May offer | |
| DX0365 | 12/14/2011 | Barclays Capital Interest Rate Research:  US Agencies Outlook 2012, Achtung Baby! | FHFA00104876 | FHFA00104892 | Expect to offer | SMUF Ex. V |
| DX0366 | 12/21/2011 | Letter from C. Amir-Mokri to DeMarco re Periodic Commitment Fee Waiver Letter, 4th Quarter, 2011 | FNM-FAIRHOLME-0070254 | FNM-FAIRHOLME-0070254 | Expect to offer | |
| DX0367 | 12/29/2011 | Email from E. DeMarco to M. Ugoletti re Secretary Geithner | FHFA00031716 | FHFA00031717 | May offer | DeMarco Ex. 8 |
| DX0368 | 12/31/2011 | Fannie Mae 2011 Form 10-K | | | May offer | |
| DX0369 | 12/31/2011 | Fannie Mae 2011 Form 10-K - Excerpts (McFarland 032) | | | May offer | McFarland Ex. 32 |
| DX0370 | 12/31/2011 | Freddie Mac 2011 Form 10-K | | | May offer | Kari Ex. 0011 |
| DX0371 | 12/31/2011 | Retained Portfolio PSPA Compliance Forecast | FHFA 4097 | FHFA 4099 | May offer | |
| DX0372 | 12/31/2011 | FHFA Conservator's Report on the Enterprises' Financial Performance, FY 2011 Q4 | FHFA-DDC-0268029 | FHFA-DDC-0268046 | May offer | |
| DX0373 | 12/31/2011 | Fannie Mae December 2011 Monthly Summary | | | May offer | |
| DX0374 | 1/1/2012 | Damodaran, Investment Valuation, 3rd Edition, 2012 (Chapter 2) | | | May offer | |
| DX0375 | 1/2/2012 | Email from Ugoletti re Secretary Geithner | FHFA00031716 | FHFA00031717 | May offer | DeMarco Ex. 0008 |
| DX0376 | 1/3/2012 | Email from E. DeMarco to M. Ugolleti re: Secretary Geithner | FHFA00031718 | FHFA00031720 | May offer | |
| DX0377 | 1/4/2012 | Email from Mary Miller to Demarco with agenda for meeting  (Bowler Ex. 8) | FHFA00025815 | FHFA00025816 | May offer | Bowler Ex. 8 |
| DX0378 | 1/6/2012 | Bank of America Merrill Lynch, "US Rates Snapshot – Bad to worse for Fannie and Freddie" | FHFA00098138 | FHFA00098143 | Expect to offer | |
| DX0379 | 1/7/2012 | Email from D. Benson to M. Williams, T. Mayopoulos, S. McFarland re US Rates Snapshot: Bad to worse for Fannie and Freddie - United States | FNM-FAIRHOLME-0009469 | FNM-FAIRHOLME-0009471 | May offer | |
| DX0380 | 1/7/2012 | Benson Email re_US Rates Snapshot | FNM-FAIRHOLME-0009469 | FNM-FAIRHOLME-0009471 | May offer | |
| DX0381 | 1/11/2012 | Email from J. Newell to M. Ugoletti re 2012_Outlook_Agencies_Achtung baby.pdf | FHFA00104874 | FHFA00104875 | Expect to offer | |
| DX0382 | 1/19/2012 | Email from M. Burns to E. DeMarco and M. Ugoletti attaching "1.19 Presentation to Treasury re Mortgage Market Issues-mu meb-new.pptx" | FHFA00014162 | | Expect to offer | |
| DX0383 | 1/23/2012 | Standard & Poor's Ratings Services, "Freddie Mac" | FHFA-DDC-0425912 | FHFA-DDC-0425922 | Expect to offer | |
| DX0384 | 1/24/2012 | Standard & Poor's Ratings Services, "Fannie Mae," | FHFA-DDC-0425901 | FHFA-DDC-0425911 | May offer | |
| DX0385 | 2/6/2012 | February 2012 Presentation to Treasury | UST00502190 | UST00502239 | May offer | |
| DX0386 | 2/12/2012 | Department of the Treasury, Congressional Justification, 2013 FY Budget, Housing & Government Sponsored Enterprises | FHFA 2666 | FHFA 2678 | May offer | |
| DX0387 | 2/17/2012 | TRACE data extract (Feb 17, 2012 to Feb 15, 2013) for Fannie Mae Bond 31359MEU3 | | | May offer | |
| DX0388 | 2/17/2012 | TRACE data extract (Feb 17, 2012 to Feb 15, 2013) for Fannie Mae Bond 31359MFJ7 | | | May offer | |
| DX0389 | 2/17/2012 | TRACE data extract (Feb 17, 2012 to Feb 15, 2013) for Fannie Mae Bond 31359MFP3 | | | May offer | |
| DX0390 | 2/17/2012 | TRACE data extract (Feb 17, 2012 to Feb 15, 2013) for Fannie Mae Bond 31359MGK3 | | | May offer | |
| DX0391 | 2/17/2012 | TRACE data extract (Feb 17, 2012 to Feb 15, 2013) for Freddie Mac Bond 3134A3U46 | | | May offer | |
| DX0392 | 2/17/2012 | TRACE data extract (Feb 17, 2012 to Feb 15, 2013) for Freddie Mac Bond 3134A4AA2 | | | May offer | |
| DX0393 | 2/17/2012 | TRACE data extract (Feb 17, 2012 to Feb 15, 2013) for Freddie Mac Bond 3134A4KX1 | | | May offer | |
| DX0394 | 2/21/2012 | Federal Housing Finance Agency, "A Strategic Plan for Enterprise Conservatorships: The Next Chapter in a Story that Needs an Ending" | | | Expect to offer | Mayopoulos Ex. 0003 |
| DX0395 | 2/21/2012 | FHFA News Release:  FHFA Sends Congress Strategic Plan for Fannie Mae and Freddie Mac Conservatorships | FHFA-DDC-0140392 | FHFA-DDC-0140415 | May offer | Cacciapalle Ex. 3 |
| DX0396 | 2/21/2012 | Email from Morgan Stanley to Fairholme | Fairholme-DDC-0009278 | | May offer | |
| DX0397 | 2/21/2012 | 2012.02.21 Email from Morgan Stanley to Fairholme re FHFA stategic plan | Fairholme-DDC-005674 | | May offer | |
| DX0398 | 2/21/2012 | A Strategic Plan for Enterprise Conservatorship The Next Chapter in Storry that Needs an Ending | FNM-FAIRHOLME-0014890 | | May offer | |
| DX0399 | 2/22/2012 | The Washington Post, "Fannie-Freddie regulator has sober plans" | | | May offer | |
| DX0400 | 2/22/2012 | BankThink-Why Congress May Overcome Gridlock and Reform GSEs in 2012 | | | May offer | |
| DX0401 | 2/22/2012 | Email from E. DeMarco to M. Miller, cc to M. Ugoletti re Am Bkr - Steve Blumethal piece re post 12/12 support | FHFA00025764 | FHFA00025764 | May offer | |
| DX0402 | 2/28/2012 | Testimony of Edward DeMarco Before the U.S. Senate Committee on Banking, Housing, and Urgan Affairs on the State of the U.S. Housing Market: Removing Barriers to Economic Recovery | | | May offer | |
| DX0403 | 2/29/2012 | Fannie Mae 2011 Credit Supplement | | | May offer | |
| DX0404 | 2/29/2012 | News Release:  Fannie Mae Reports Fourth-Quarter and Full-Year 2011 Results | | | May offer | |
| DX0405 | 3/7/2012 | Meeting Notes re PSPA with Treasury | DeMarco Ex. 20 (2015 Dep.) | | May offer | DeMarco Ex. 0020 |
| DX0406 | 3/8/2012 | Freddie Mac 2012 Corporate Forecast - 3-Year Outlook | | | May offer | Ugoletti Ex. 11 |
| DX0407 | 3/8/2012 | Freddie Mac March 8, 2012 Financial Planning and Analysis 3 yr Forecast | FHLMC_00000026 | FHLMC_00000096 | May offer | |
| DX0408 | 3/9/2012 | FHFA Announces New Conservatorship Scorecard for Fannie Mae and Freddie Mac; Reduces Executive Compensation | FHFA-DDC-0174964 | FHFA-DDC-0174965 | May offer | |
| DX0409 | 3/9/2012 | FHFA Conservatorship Scorecard for Fannie Mae and Freddie Mac | | | May offer | |
| DX0410 | 3/9/2012 | Freddie Mac Fourth Quarter 2011 Financial Results Supplement | | | May offer | |
| DX0411 | 3/9/2012 | News Release:  Freddie Mac Reports Fourth Quarter and Full-Year 2011 Financial Results | | | May offer | |
| DX0412 | 3/14/2012 | Deutsche Bank, "The Outlook: In MBS and Securitized Products" | FHFA-DDC-0048932 | FHFA-DDC-0048957 | Expect to offer | |
| DX0413 | 3/14/2012 | Email from M. Ugoletti to E. DeMarco re GSE/PSA backstop questions, attaches Deutsche Bank "The Outlook: In MBS and Securities Products." | FHFA00050893 | FHFA00050900 | Expect to offer | |

Case 1:13-mc-01288-RCL Document 173-1 Filed 08/19/22 Page 8 of 15

**Defendants' Trial Exhibit List (as of August 19, 2022)**
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al.*, No. 1:13cv1053 (D.D.C.)

| | | | | | | |
|---|---|---|---|---|---|---|
| DX0414 | 3/15/2012 | Email From Ella Lee to Jerry Reiss Regarding Dividend Order from FHFA (with 3.15.2012 Dividend Order from FHFA) | FHLMC_00002511 | FHLMC_000025113 | May offer | |
| DX0415 | 3/16/2012 | Freddie Mac Board Of Directors March 16, 2012 Ross Kari CFO Update | FHLMC_00000355 | FHLMC_00000371 | May offer | |
| DX0416 | 3/19/2012 | State of Housing Markets, Mortgage Servicing Practices and Foreclosures Statement of Alfred M. Pollard, General Counsel FHFA Before the U.S. House of Representatives Committee on Oversight and Government Reform | FHFA-DDC-0174899 | FHFA-DDC-0174907 | May offer | |
| DX0417 | 3/23/2012 | Deloitte memo to Fannie Mae 2011 Q1 Review File from A. Mehta re Summary Memo - 2012 Quarterly Review (1st Quarter) | DT-056058 | DT-056100 | May offer | Bowler Ex. 12 |
| DX0418 | 3/23/2012 | Fannie Mae March 23, 2012 Board Meeting | FM_Fairholme_CFC-00000119 | | May offer | |
| DX0419 | 3/30/2012 | Letter from M. Miller to E. DeMarco re Periodic Commitment Fee Waiver Letter, 1st Quarter, 2012 | FHFA00029253 | FHFA00029253 | Expect to offer | |
| DX0420 | 3/31/2012 | Fannie Mae 2012 Q1 Form 10-Q, internal p. 11, 51, 81, 88 (McFarland 33) | | | May offer | McFarland Ex. 33 |
| DX0421 | 3/31/2012 | Fannie Mae 2012 Q1 Form 10-Q | | | May offer | |
| DX0422 | 3/31/2012 | Freddie Mac 2012 Q1 Form10-Q | | | May offer | |
| DX0423 | 3/31/2012 | Freddie Mac 2012 Q1 Form10-Q, internal page 82 | FHFA 3141 | FHFA 3344 | May offer | |
| DX0424 | 3/31/2012 | FHFA Conservator's Report on the Enterprises' Financial Performance, FY 2012 Q1 | FHFA-DDC-0135977 | FHFA-DDC-0135994 | May offer | |
| DX0425 | 3/31/2012 | Excerpt from Fannie Mae Q1 Form 10-Q | | | May offer | Miller Ex. 4 |
| DX0426 | 3/31/2012 | FDIC Statistics At a Glance, Historical Trends | | | May offer | Thakor Ex. 7 |
| DX0427 | 4/4/2012 | Remarks of Edward DeMarco Before the Boston Security Analysts Society | | | May offer | |
| DX0428 | 4/4/2012 | Emai from A. Chepenik to T. Bowler and J. Foster re Moody's presentation entitled Fannie Mae and Freddie Mac Capital Positions | UST00005857 | UST00005867 | May offer | Foster Ex. 11 |
| DX0429 | 4/10/2012 | Remarks by E. DeMarco: Addressing the Weak Housing Market, Is Principal Reduction the Answer? | | | May offer | |
| DX0430 | 4/12/2012 | FHFA Conservator's Report on the Enterprises' Financial Performance, Fourth Quarter 2011 | FHFA 3123 | FHFA 3140 | May offer | |
| DX0431 | 4/13/2012 | Email from T. Bowler to M. Miller et al re FHFA Meeting today: PSPA **(conditionally included without waiver of objections, use dependent on outcome of MILs)** | UST00518276 | UST00518276 | May offer | |
| DX0432 | 4/14/2012 | Email from Michael Stegman to T. Bowler regarding "FHFA meeting today: PSPA" **(conditionally included without waiver of objections, use dependent on outcome of MILs)** | UST00518248 | UST00518250 | May offer | |
| DX0433 | 4/16/2012 | TRACE data extract (April 16, 2012 to April 20, 2012) for Fannie Mae Bond 31359MEU3 | | | May offer | |
| DX0434 | 4/17/2012 | "A Review of Fannie Mae Since Conservatorship" presentation by Susan McFarland presented at several trade group gatherings. | FM_Fairholme_CFC-00002695 | | May offer | |
| DX0435 | 4/18/2012 | FNM 1Q12 VA memo | DT-027364 | DT-027370 | May offer | |
| DX0436 | 4/23/2012 | Reuters, "After the bailout: few fans but no fix for Fannie and Freddie" | | | May offer | |
| DX0437 | 4/24/2012 | Agenda for 4/24/2012 Meeting with Secretary Geithner | FHFA00013512 | FHFA00013512 | May offer | DeMarco Ex. 22 |
| DX0438 | 4/26/2012 | Fannie Mae April 26, 2012, Operating Committee Notes | FM_Fairholme_CFC-00003896 | | May offer | |
| DX0439 | 4/27/2012 | FNM DT 1Q12 VA memo | DT-027310 | DT-027315 | May offer | |
| DX0440 | 4/30/2012 | TRACE data extract (April 30, 2012 to May 4, 2012) for Fannie Mae Bond 31359MFP3 | | | May offer | |
| DX0441 | 5/1/2012 | Freddie Mac, Memo from R. Mailloux to R. Kari re Analysis of Materiality for the Three Months Ended March 31, 2012 (1Q 2012 Financial Statements) | PWC-FM 00017561 | PWC-FM 00017568 | May offer | Kari Ex. 17 |
| DX0442 | 5/3/2012 | Freddie Mac First Quarter 2012 Financial Results Supplement | | | May offer | |
| DX0443 | 5/3/2012 | News Release: Freddie Mac Reports First Quarter 2012 Financial Results | | | May offer | |
| DX0444 | 5/7/2012 | An Examination of the Federal Housing Finance Agency's Real Estate Owned (REO) Pilot Program Statement of Meg Burns Senior Associate for Housing and Regulatory Policy FHFA Before the U.S House of Representatives Committee on Financial Services Subcommittee on Captial Markets and Government Sponsored Enterprises | FHFA-DDC-0174908 | FHFA-DDC-0174912 | May offer | |
| DX0445 | 5/8/2012 | Meeting Notes "Meeting w/ Mary Miller" | FH001860610 | | May offer | DeMarco Ex. 0050 |
| DX0446 | 5/9/2012 | Fannie Mae 2012 First-Quarter Credit Supplement | | | May offer | |
| DX0447 | 5/9/2012 | News Release: Fannie Mae Reports Net Income of $2.7 Billion for First-Quarter 2012 | | | May offer | |
| DX0448 | 5/14/2012 | FHFA Releases Draft Strategic Plan for Public Comment | FHFA-DDC-0175352 | FHFA-DDC-0175352 | May offer | |
| DX0449 | 5/14/2012 | FHFA Draft Strategic Plan for 2013-2017 | FHFA-DDC-0163350 | FHFA-DDC-0163385 | May offer | |
| DX0450 | 5/15/2012 | Speech by E. DeMarco re Housing Policy in 2013: Challenges, Opportunities and Solutions | | | May offer | |
| DX0451 | 5/15/2012 | DeMarco Speech, Housing Policy in 2013 Challenges, Opportunites and Solutions | | | May offer | |
| DX0452 | 5/22/2012 | Freddie Mac 2012 Corporate Forecast - 3-Year Outlook, Financial Planning & Analysis | FHLMC_00002303 | FHLMC_00002330 | May offer | Kari Ex. 0014 |
| DX0453 | 5/22/2012 | Freddie Mac May 22, 2012 Financial Planning and Analysis 3 yr Forecast | FHLMC_00000096 | FHLMC_00000171 | May offer | |
| DX0454 | 5/24/2012 | FHFA OIG Report: Fannie Mae and Freddie Mac: Where the Taxpayers' Money Went | FHFA 3533 | FHFA 3562 | May offer | |
| DX0455 | 5/24/2012 | April 2012 Financial Update for Operating Committee Powerpoint | | | May offer | |
| DX0456 | 6/1/2012 | Ross Kari (Freddie Mac CFO), Board of Directors Financial Update | FHLMC_00000372 | FHLMC_00000387 | May offer | |
| DX0457 | 6/1/2012 | GSE Retained Portfolio, 2013-2016 Forecast, FHFA Projection included in FHFA Administrative Record | FHFA 3563 | FHFA 3563 | May offer | |
| DX0458 | 6/7/2012 | Proposed Rulemakings for an Integrated Regulatory Capital Framework-Q and A | | | May offer | |
| DX0459 | 6/11/2012 | Email from M. Ugoletti to W. DeLeo re Meeting with SEC | FHFA-DDC-0342127 | FHFA-DDC-0342127 | May offer | |
| DX0460 | 6/11/2012 | Email from T. Bowler to J. Kroeker, P. Beswick, cc to W. DeLeo and N. Satriano re Wednesday AM meeting, attaches UST presentation to SEC | FHFA00029152 | FHFA00029182 | May offer | |
| DX0461 | 6/11/2012 | Email from T. Bowler to J. Kroeker, cc to W. DeLeo re Wednesday AM meeting; Attaching, US Treasury Presentation to the Securities and Exchange Commission: GSE Preferred Stock Purchase Agreements (PSPA) Overview and Key Considerations | UST00504818 | UST00504849 | May offer | Bowler Ex. 18 Foster Ex. 22 |
| DX0462 | 6/13/2012 | FHFA's Press Release Report to Congress Details Annual Examinations of Fannie Mae, Freddie Mac, and the FHLBanks (2011) | FHFA-DDC-0176268 | FHFA-DDC-0176269 | | May offer |
| DX0463 | 6/13/2012 | Federal Housing Finance Agency, "Report to Congress 2011" | | | May offer | |
| DX0464 | 6/15/2012 | FHFA Conservator's Report on the Enterprises Financial Performance 1Q 2012 | FHFA 3565 | | May offer | |
| DX0465 | 6/15/2012 | Email From Ella Lee to Jerry Reiss Regarding Dividend Order from FHFA (with 6.15.2012 Dividend Order from FHFA) | FHLMC_00002493 | FHLMC_00002497 | May offer | |
| DX0466 | 6/17/2012 | Email from M. Miller to E. DeMarco, cc to M. Stegman, T. Bowler re Follow up | FHFA00025820 | FHFA00025820 | May offer | |
| DX0467 | 6/18/2012 | TRACE data extract (June 18, 2012 to June 22, 2012) for Freddie Mac Bond 3134A4AA2 | | | May offer | |
| DX0468 | 6/18/2012 | FDIC Inactive Financial Institution Letters | | | May offer | |
| DX0469 | 6/21/2012 | Meeting Notes - "Meeting with Treasury Staff" | FH001860611 | | May offer | DeMarco CFC Ex. 0051 |
| DX0470 | 6/25/2012 | Letter from M. Miller to E. DeMarco re Periodic Commitment Fee Waiver Letter, 2nd Quarter, 2012 | UST00059955 | UST00059955 | Expect to offer | |
| DX0471 | 6/29/2012 | Fannie Mae Update for Treasury Meeting Deck. | FM_Fairholme_CFC-00002985 | | May offer | |
| DX0472 | 6/30/2012 | Excerpt Fannie Mae Q2 2012 10-Q, internal page 3-4, 11-15, 47, 53-54, 85-86 | | | Expect to offer | |
| DX0473 | 6/30/2012 | Freddie Mac: 2Q2012 Valuation Allowance on DTA Assessment | PWC-FM00147059 | PWC-FM00147064 | May offer | |

Case 1:13-mc-01288-RCL   Document 173-1   Filed 08/19/22   Page 9 of 15

Defendants' Trial Exhibit List  (as of August 19, 2022)
*In re Fannie Mae and Freddie Mac* , No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al* ., No. 1:13cv1053 (D.D.C.)

| | | | | | | |
|---|---|---|---|---|---|---|
| DX0474 | 6/30/2012 | Excerpt Freddie Mac Q2 2012 10-Q, internal page 1, 7, 10, 82, 89, 91-93, 106-07, 157 | | | May offer | |
| DX0475 | 6/30/2012 | Fannie Mae Form 10-Q - Q2 (excerpts) (McFarland 028) | | | Expect to offer | McFarland Ex. 28 |
| DX0476 | 6/30/2012 | AIG 2012 Q2 Form 10-Q | | | May offer | |
| DX0477 | 6/30/2012 | Fannie Mae 2012 Q2 Form 10-Q | | | Expect to offer | |
| DX0478 | 6/30/2012 | Freddie Mac 2012 Q2 Form 10-Q | | | Expect to offer | |
| DX0479 | 6/30/2012 | Bank of America Corporation Q2 2012 Form 10-Q | | | May offer | |
| DX0480 | 6/30/2012 | Citigroup Inc. Q2 2012 Form 10-Q | | | May offer | |
| DX0481 | 6/30/2012 | JP Morgan Chase & Co. 2012 Q2 Form 10-Q | | | May offer | |
| DX0482 | 6/30/2012 | FHFA Conservator's Report on the Enterprises' Financial Performance, Second Quarter 2012 | FHFA 4053 | FHFA 4070 | May offer | |
| DX0483 | 6/30/2012 | MetLife, Inc. 2012 Q2 Form 10-Q | | | May offer | |
| DX0484 | 6/30/2012 | Morgan Stanley 2012 Q2 Form 10-Q | | | May offer | |
| DX0485 | 6/30/2012 | Prudential Financial, Inc. 2012 Q2 Form 10-Q | | | May offer | |
| DX0486 | 6/30/2012 | State Street Corporation 2012 Q2 Form 10-Q | | | May offer | |
| DX0487 | 6/30/2012 | The Bank of New York Mellon Corporation 2012 Q2 Form 10-Q | | | May offer | |
| DX0488 | 6/30/2012 | The Goldman Sachs Group Inc. 2012 Q2 Form 10-Q | | | May offer | |
| DX0489 | 6/30/2012 | Wells Fargo & Company Form 2012 Q2 Form 10-Q | | | May offer | |
| DX0490 | 6/30/2012 | Fannie Mae 2nd Quarter 2012 Valuation Allowance Memo on DTA | DT-027593 | DT-027602 | May offer | |
| DX0491 | 7/1/2012 | Arrowood impairment memo July 2012 | Arrowood-DDC-00000327 | Arrowood-DDC-00000327 | May offer | Shumway Ex. 7 |
| DX0492 | 7/6/2012 | PPT entitled Illustrative Financial Forecasts - Fannie Mae Base Case & Stress Scenarios<br>**(conditionally included without waiver of objections, use dependent on outcome of MILs)** | TREASURY-3884 | TREASURY-3903 | May offer | Bowler Ex. 21 |
| DX0493 | 7/6/2012 | GSE Stress Test Projections_Treasury | Treasury-3883 | | May offer | Foster Dep 25 |
| DX0494 | 7/9/2012 | Presentation_May 2012 Financial Update_Forecast Only - | FHFA00047951 | FHFA00047980 | May offer | |
| DX0495 | 7/9/2012 | DRAFT May 2012 Financial Update (Forecast Only) for Management Committee | FNM-FAIRHOLME-0039718 | | May offer | |
| DX0496 | 7/18/2012 | Plunus, S., Gillet, R., Hübner, G., 2012. Reputational damage of operational loss on the bond market: evidence from the financial industry. *International Review of Financial Analysis* 24, 66–73. | | | May offer | |
| DX0497 | 7/20/2012 | Fannie Board Minutes, July 20, 2012 | FM_Fairholme_CFC-00000255 | FM_Fairholme_CFC-00000302 | May offer | Bowler Ex. 20 |
| DX0498 | 7/25/2012 | June 2012 Financial update for Operating Committee | FNM-FAIRHOLME-0088124 | | May offer | |
| DX0499 | 7/27/2012 | FNM 2Q12 Valuation Allowance Memo | FNM-FAIRHOLME-0001347 | | May offer | |
| DX0500 | 7/30/2012 | Deloitte FNM 2012 Second Quarter Valuation Allowance on DTA Memo | DT-027583 | DT-027591 | May offer | |
| DX0501 | 7/31/2012 | Fannie Mae: Distressed Loans Monthly Performance July 2012 | FHFA-DDC-0119079 | FHFA-DDC-0119081 | May offer | |
| DX0502 | 8/1/2012 | Email from Andrea Risotto to HFR Staff RE: Arizona Republic Govt bars Fannie-Freddie from reducing principal | UST00002759 | UST00002760 | May offer | |
| DX0503 | 8/6/2012 | FNM Audit committee Meeting Minutes Aug. 2012 | FM_Fairholme_CFC-00003160 | FM_Fairholme_CFC-00003165 | May offer | McFarland Ex. 19 |
| DX0504 | 8/6/2012 | TRACE data extract (August 6, 2012 to August 10, 2012) for Freddie Mac Bond 3134A4KX1 | | | May offer | |
| DX0505 | 8/6/2012 | Key Disclosures for Q2 10-Q Shared for Management Committee Meeting | FNM-FAIRHOLME-0091935 | | May offer | |
| DX0506 | 8/7/2012 | News Release:  Freddie Mac Reports Net Income Of $3.0 Billion, Comprehensive Income Of $2.9 Billion For Second Quarter 2012 | FHFA 3832 | FHFA 3841 | May offer | |
| DX0507 | 8/7/2012 | Freddie Mac Second Quarter 2012 Financial Results Supplement | | | May offer | |
| DX0508 | 8/7/2012 | Freddie Mac Form 10-Q for 2Q 2012 (Excerpts, Kari Ex. 19) | | | May offer | Kari Ex. 19 |
| DX0509 | 8/8/2012 | The Wall Street Journal, "Home Prices Climb as Supply Dwindles," (McFarland Ex. 29) | | | May offer | McFarland Ex. 29 |
| DX0510 | 8/8/2012 | Associated Press, "Mortgage giant Fannie Mae posts $2.2B net gain for Q2; pays $2.9B dividend to US Treasury" | FHFA-DDC-0425875 | FHFA-DDC-0425876 | May offer | |
| DX0511 | 8/8/2012 | Bank of America Merrill Lynch, "US Rates Watch - Fannie and Freddie turn the corner," p. 1-2 | TREASDDC00051152 | TREASDDC00051157 | May offer | |
| DX0512 | 8/8/2012 | Fannie Mae, "Fannie Mae Reports Net Income of $5.1 Billion for Second Quarter 2012" | FHFA-DDC-0196829<br>FHFA 4013 | FHFA-DDC-0196841<br>FHFA 4025 | May offer | |
| DX0513 | 8/8/2012 | Reuters, "UPDATE 1-Home prices help Fannie Mae profit, no U.S. help needed" | No bates | | Expect to offer | McFarland Ex. 30 |
| DX0514 | 8/8/2012 | The Wall Street Journal, "Fannie Mae Posts Profit as Home Prices Rise" | FHFA-DDC-042593 | FHFA-DDC-042594 | May offer | |
| DX0515 | 8/8/2012 | Fannie Mae 2012 Second-Quarter Credit Supplement | | | May offer | |
| DX0516 | 8/8/2012 | News Release:  Fannie Mae Reports Net Income of $5.1 Billion for Second Quarter 2012 | | | May offer | |
| DX0517 | 8/8/2012 | The Wall Street Journal, "Fannie Mae Posts Profit as Home Prices Rise," August 8, 2012 | | | May offer | |
| DX0518 | 8/9/2012 | Email from M. Ugoletti to E. DeMarco, A. Laponsky, J. Spohn, P. Lawler, W. DeLeo, N. Satriano re PSPA Alert | FHFA00103596 | FHFA00103596 | May offer | DeMarco Ex. 0041 |
| DX0519 | 8/9/2012 | The New York Times, "Twin Reports Stoke Cautious Optimism for Rebound in the Housing Market" | FHFA-DDC-0425899 | FHFA-DDC-0425900 | May offer | |
| DX0520 | 8/9/2012 | Email from M. Ugoletti to E. DeMarco, A. Pollard, M. Laponsky et al. re PSPA Alert | FHFA-DDC-0375528 | FHFA-DDC-0375529 | May offer | |
| DX0521 | 8/9/2012 | FNMA Update for Treasury Meeting Deck | FNM-FAIRHOLME-0056577 | | May offer | |
| DX0522 | 8/9/2012 | Wash. Post:  Fannie and Freddie gains show housing market may be turning corner (McFarland 31) | | | Expect to offer | McFarland Ex. 31 |
| DX0523 | 8/11/2012 | Email from D. Benson to T. Bowler re Corrected data with assumptions, attaches GSE Model August 2012 | UST000005747 | UST000005751 | May offer | Bowler Ex. 30 |
| DX0524 | 8/12/2012 | Email from M. Miller to E. DeMarco re work going on with the PSPA Agreements | | | May offer | DeMarco Ex. 10 |
| DX0525 | 8/13/2012 | Moody's Investors Service, "Fannie Mae's and Freddie Mac's Return to Profitability Is Fleeting" | FHFA-4028 | FHFA-4030 | Expect to offer | |
| DX0526 | 8/14/2012 | Email from A. Tilton to T. Mayopoulos re FW: WSJ BLOG/Developments: Fannie and Freddie: The Loan That Can't be Repaid | FM_Fairholme_CFC-00001079 | FM_Fairholme_CFC-00001080 | May offer | |
| DX0527 | 8/14/2012 | DeMarco Conference Call Meeting Notes | FHFA-DDC-0397044 | FHFA-DDC-0397073 | May offer | DeMarco Ex. 0011 |
| DX0528 | 8/14/2012 | The Wall Street Journal, "Fannie and Freddie: The Loan That Can't be Repaid," p. 1-2 | UST00000078 | UST00000079 | May offer | |
| DX0529 | 8/14/2012 | Freddie Mac - 2012 - 2015 Corporate Forecast 3Q PSPA Update Draft | FHLMC_00002331 | FHLMC_00002338 | May offer | Kari Ex. 8* |
| DX0530 | 8/14/2012 | Email From Sharon to Don Layton regarding Freddie Board Talking Points Draft | FHLMC_00002421 | FHLMC_00002424 | May offer | |
| DX0531 | 8/15/2012 | Meeting Notes -- "Meeting with Treasury", includes Moody's Investor Service, Issuer Comment: "Fannie Mae's and Freddie Mac's Return to Profitability Is Fleeting", and "Summary Review of The Changes to the PSPAs" and draft amendments (DeMarco Ex. 52) | | | Expect to offer | DeMarco Ex. 0052 |
| DX0532 | 8/16/2012 | Email from ExecSecProcessUnit to M. Miller, M. Stegman, B. Milynarczyk re Notice of TFG Signed Action, attaches approved action memo regarding Third Amendment<br>**(conditionally included without waiver of objections, use dependent on outcome of MILs)** | UST000005739 | UST000005744 | May offer | Bowler Ex. 32 |
| DX0533 | 8/16/2012 | Fannie Mae Board of Director Minutes | FM_Fairholme_CFC-00000303 | | May offer | |
| DX0534 | 8/17/2012 | WSJ article on Third Amendment | FHFA00002027 | FHFA00002029 | May offer | |
| DX0535 | 8/17/2012 | American Banker, "GSEs' Future Now Hinges on Mortgage Guarantee Fees" | FHFA-DDC-0425879 | FHFA-DDC-0425880 | May offer | |
| DX0536 | 8/17/2012 | Fannie Mae August 17, 2012 Form 8-K, Item 1.01, internal p. 2 | | | May offer | |

Case 1:13-mc-01288-RCL   Document 173-1   Filed 08/19/22   Page 10 of 15

**Defendants' Trial Exhibit List  (as of August 19, 2022)**
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al.*, No. 1:13cv1053 (D.D.C.)

| | | | | | | |
|---|---|---|---|---|---|---|
| DX0537 | 8/17/2012 | Third Amendment to the Amended and Restated Senior Preferred Stock Purchase Agreement (Fannie Mae) | FHFA 4031 | FHFA 4038 | May offer | |
| DX0538 | 8/17/2012 | Third Amendment to the Amended and Restated Senior Preferred Stock Purchase Agreement (Freddie Mac) | | | May offer | |
| DX0539 | 8/17/2012 | JP Morgan: MBS note: Treasury changes GSE preferred stock agreement | FHFA-DDC-0067191 | FHFA-DDC-0067196 | May offer | |
| DX0540 | 8/17/2012 | RBC Capital Markets, "US Interest Rate Focus: Change in GSEs preferred stock portfolio," | FHFA-DDC-0119071 | FHFA-DDC-0119076 | Expect to offer | |
| DX0541 | 8/17/2012 | Statement of FHFA Acting Director Edward J. DeMarco on Changes to Fannie Mae and Freddie Mac Preferred Stock Purchase Agreements | FHFA 4047 | FHFA 4047 | May offer | DeMarco Ex. 48 |
| DX0542 | 8/17/2012 | Treasury News Release: "Treasury Department Announces Further Steps to Expedite Wind Down of Fannie Mae and Freddie Mac" | | | May offer | |
| DX0543 | 8/17/2012 | Email J. Griffin RE official Announcement regarding 3A and follow up emails re SEC | FHFA-DDC-0005746 | FHFA-DDC-0005747 | May offer | |
| DX0544 | 8/17/2012 | Barclays PSPAs Initial Thoughts fwd for ED | FHFA00047830 | FHFA00047831 | Expect to offer | |
| DX0545 | 8/17/2012 | Email from A. Kah to M. Burns, D. Kvartunas, J. Newell fowarding article from Barclays Capital Interest Rates Research, Update: Treasury Changes the PSPAs: Initial Thoughts | FHFA-DDC-0065664 | FHFA-DDC-0065667 | Expect to offer | |
| DX0546 | 8/17/2012 | Treasury News Release announcing Third Amendment | | | May offer | Foster Ex. 33 |
| DX0547 | 8/17/2012 | Email from C. Russell to J. Cowell, cc to P. Prereton, J. Schroeder re Statement of E. DeMarco on Changes to Fannie Mae and Freddie Mac PSPAs | FHFA00031721 | FHFA00031724 | May offer | DeMarco Ex. 13 |
| DX0548 | 8/17/2012 | Email From J. Atikins to BLIND regarding Freddie 3A Employee Talking Points Regarding Customer Inquiries | FHLMC_00002482 | FHLMC_00002483 | May offer | |
| DX0549 | 8/17/2012 | Email from D. Layton to Hollis Mcloughing regarding Employee Message | FRE-FAIRHOLME-0001215 | FRE-FAIRHOLME-0001217 | May offer | |
| DX0550 | 8/17/2012 | Fannie Mae - Talk with Tim - Treasury Announcement (McFarland Ex. 34) | | | May offer | McFarland Ex. 34 |
| DX0551 | 8/18/2012 | Memo from M. Ugoletti to T. Bowler thanking him for the help in getting the PSPAs completed | FHFA00029383 | FHFA00029383 | May offer | Bowler Ex. 35 |
| DX0552 | 8/20/2012 | TJM Treasury Announcement Video, Final Script for Mayopoulos All-Employee Video | FM_Fairholme_CFC-00000696 | | May offer | |
| DX0553 | 8/20/2012 | Guggenheim Partners, Washington Research Group, "What to Watch: Housing Finance Reform Long Off," pp. 1-2 | FHFA-DDC-0067168 | FHFA-DDC-0067171 | Expect to offer | |
| DX0554 | 8/21/2012 | Amherst Mortgage Insight: Amendments to the GSE Preferred Stock Purchase Agreement: The Amherst Take | FHFA-DDC-0067131 | FHFA-DDC-0067138 | May offer | |
| DX0555 | 8/23/2012 | Moody's Issuer Comment: US Treasury Amends Fannie Mae's and Freddie Mac's Capital Agreement, a Credit Positive | FHFA 4051 | FHFA 4052 | Expect to offer | |
| DX0556 | 8/24/2012 | BNP Paribas: The Leal Segue From Conservatorship to Receivership | FHFA-DDC-0058048 | FHFA-DDC-0058061 | May offer | |
| DX0557 | 8/27/2012 | First-Amend-FNM-GSE Certificate of Designation | | | May offer | |
| DX0558 | 8/27/2012 | First-Amend-FRE-GSE Certificate of Designation | | | May offer | |
| DX0559 | 8/28/2012 | N.Satriano - emails about meetingg to discuss DTA | FHFA-DDC-0417425 | FHFA-DDC-0417426 | May offer | Satriano Ex. 16 |
| DX0560 | 8/28/2012 | N. Satriano email attaching memo of notes from mtg with FNM CFO (on 8-23-20) | FHFA-DDC-0304096 | FHFA-DDC-0304097_001 | May offer | |
| DX0561 | 8/31/2012 | Email from J. Zhai to M. Winer re Distressed Loan Final 2012-07 attaching Distressed Loans Monthly Peformance - July 2012.pdf | FHFA-DDC-0119078 | FHFA-DDC-0119078 | May offer | |
| DX0562 | 8/31/2012 | Distressed Loans Monthly Performace_July 2012_ | FHFA-DDC-0119079 | FHFA-DDC-0119114 | May offer | |
| DX0563 | 8/31/2012 | News Release, FHFA Announces Incease in Guarantee Fees, G-Fee Report for 2010-2011 Released | FHFA-DDC-0174962 | FHFA-DDC-0174963 | May offer | |
| DX0564 | 8/31/2012 | FHFA Increase in Guarantee Fees, G-Fee Report for 2010-2011 | | | May offer | |
| DX0565 | 9/6/2012 | Freddie Mac September 2012 Minutes of Board Meeeting | FHLMC_00000753 | FHLMC_00000759 | May offer | |
| DX0566 | 9/7/2012 | Arrowodd Imparment Memo September 2012 | Arrowood-DDC-00000331 | Arrowood-DDC-00000332 | May offer | Shumway Ex. 8 |
| DX0567 | 9/10/2012 | DeMarco Speech, The Conservatorships of Fannie Mae and Freddie Mac | | | May offer | |
| DX0568 | 9/13/2012 | Fannie Mae Audit committee Meeting Minutes Sept. 2012 | FNM_Fairholme_CFC_00003170 | FNM_Fairholme_CFC_0000317 6 | May offer | Satriano Ex. 17 |
| DX0569 | 9/13/2012 | Fannie Audit Committee Powerpoint deck re DTA Update | FNM-FAIRHOLME-0059549 | | May offer | |
| DX0570 | 9/13/2012 | DeMarco Speech, The Consevatorships of Fannie Mae and Freddie Mac | | | May offer | |
| DX0571 | 9/21/2012 | Email from Robert Boese to Carmen Knipping Regarding Dividend Order from FHFA (with 9.19.2012 Dividend Order from FHFA) | FHLMC_00007258 | FHLMC_00007261 | May offer | |
| DX0572 | 9/25/2012 | E-mails re mtg with FHFA, FNM, DT re VA on DTA (with Deck) | FHFA-DDC-0016652 | FHFA-DDC-0016667 (confirmation needed) | May offer | |
| DX0573 | 9/25/2012 | Tax Valuation Allowance Update Deck | FNM-FAIRHOLME-0059100 | | May offer | |
| DX0574 | 9/28/2012 | Letter from M. Miller to E. DeMarco re Periodic Commitment Fee Waiver Letter, 3rd Quarter, 2012 | FHFA00029020 | FHFA00029020 | Expect to offer | |
| DX0575 | 9/30/2012 | Freddie Mac: 3Q2012 Valuation Allowance on DTA Assessment | PWC-FM00121227 | | May offer | |
| DX0576 | 9/30/2012 | Fannie Mae 2012 Q3 Form 10-Q | | | May offer | |
| DX0577 | 9/30/2012 | Freddie Mac 2012 Q3 Form 10-Q | | | May offer | |
| DX0578 | 9/30/2012 | Freddie Mac 3Q3 Valuation Allowance Release DTA Memo | FRE-FAIRHOLME-0025921 | FRE-FAIRHOLME-0025939 | May offer | |
| DX0579 | 9/30/2012 | FHFA Conservator's Report on the Enterprises' Financial Performance, FY 2012 Q3 | FHFA-DDC-0162441 | FHFA-DDC-0162456 | May offer | |
| DX0580 | 10/5/2012 | 12 CFR Par 1238_Proposed Rule Stress Testing of Regulated Entities _2012-24637 | | | May offer | |
| DX0581 | 10/9/2012 | News Release, FHFA Releases Strategic Plan for 2013-2017 | FHFA-DDC-0175363 | FHFA-DDC-0175363 | May offer | |
| DX0582 | 10/9/2012 | FHFA Strategic Plan: Fiscal Years 2013-2017 | | | May offer | |
| DX0583 | 10/17/2012 | Email from T. Kviz to J. Olive and W. Bricker, copying N. Satriano, R. Mailoux, regarding subject "Confirming Letter", and attaching "PSPA Modification - Confirming Letter" | FHFA-DDC-0302415 | FHFA-DDC-0302419 | May offer | |
| DX0584 | 10/26/2012 | FHFA Projections of the Enterprises' Financial Performance - October 2012 (Supervisory Projections) | FHFA-DDC-0175376 | FHFA-DDC-0175376 | May offer | |
| DX0585 | 10/26/2012 | FHFA Updates Projections of Potential Draws for Fannie Mae and Freddie Mac | | | May offer | |
| DX0586 | 10/31/2012 | Deloitte FNM 2012 Third Quarter Valuation Allowance on DTA Memo | DT-028224 | | May offer | |
| DX0587 | 10/31/2012 | Fannie Mae DT 3Q12 VA memo | DT-028224 | DT-028233 | May offer | |
| DX0588 | 11/1/2012 | Fannie Mae: 3rd Quarter 2012 Valuation Allowance on DTA Memo | FHFA-DDC-0007605 | | May offer | |
| DX0589 | 11/1/2012 | FNM Q3 2012 VA memo | FHFA-DDC-0007605 | FHFA-DDC-0007615 | May offer | |
| DX0590 | 11/6/2012 | Fannie Mae 2012 Third-Quarter Credit Supplement | | | May offer | |
| DX0591 | 11/6/2012 | Freddie Mac Third Quarter 2012 Financial Results Supplement | | | May offer | |
| DX0592 | 11/6/2012 | News Release:  Freddie Mac Reports Net Income of $2.9 Billion, Comprehensive Income of $5.6 Billion for Third Quarter 2012 | | | May offer | |
| DX0593 | 11/7/2012 | News Release:  Fannie Mae Reports Net Income of $1.8 Billion for Third Quarter 2012 | | | May offer | |
| DX0594 | 11/28/2012 | Reuters:  Fitch Affirms Fannie Mae and Freddie Mac at 'AAA' | | | May offer | Dharan Ex. 6 SMUF Ex. GG |
| DX0595 | 11/28/2012 | Prepared remarks of E. DeMarco: Recent Accomplishments and a Look Ahead at the Future of Housing Finance | | | May offer | |
| DX0596 | 11/28/2012 | DeMarco Speech, Recent Accomplishments and a Look Ahead at the Future of Housing Finance | | | May offer | DeMarco Ex. 14 |
| DX0597 | 12/6/2012 | Bloomberg Government: Fannie and Freddie Overhaul Unlikely in Obama's Second Term | FHFA-DDC-0022105 | FHFA-DDC-0022114 | May offer | |
| DX0598 | 12/6/2012 | DeMarco Speech, Building a Mortgage Infrastructure for the Future | | | May offer | |
| DX0599 | 12/12/2012 | Moody's Credit Focus: Fannie Mae and Freddie Mac: Government Support Underpins Aaa Ratings | FHFA 4077 | FHFA 4087 | May offer | |
| DX0600 | 12/17/2012 | Moodys Credit Outlook, GSE Would Become Loss Making Again | FHFA-DDC-0009758 | FHFA-DDC-0009762 | May offer | |

Case 1:13-mc-01288-RCL   Document 173-1   Filed 08/19/22   Page 11 of 15

**Defendants' Trial Exhibit List  (as of August 19, 2022)**
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al.*, No. 1:13cv1053 (D.D.C.)

| Ex. No. | Date | Description | Beg Bates | End Bates | Offer | Prior Ex. |
|---|---|---|---|---|---|---|
| DX0601 | 12/31/2012 | Fannie Mae 2012 Form 10-K | | | May offer | |
| DX0602 | 12/31/2012 | Freddie Mac 2012 Form 10-K | | | May offer | |
| DX0603 | 12/31/2012 | Excerpt Fannie Mae 2012 Form 10-K, internal p. 28, 33-34, 67, 100-01, 116-117, 216, 218, F-3, F-59, F-56 | | | May offer | |
| DX0604 | 12/31/2012 | FDIC Quarterly Banking Profile: Fourth Quarter 2012 | | | May offer | |
| DX0605 | 12/31/2012 | Excerpt Freddie Mac 2012 Form 10-K, Internal pp. 180-182, 207, 273, 324, 328 | | | May offer | |
| DX0606 | 12/31/2012 | FHFA Conservator's Report on the Enterprises' Financial Performance, FY 2012 Q4 | FHFA-DDC-0162459 | FHFA-DDC-0162477 | May offer | |
| DX0607 | 12/31/2012 | Fannie Mae Monthly Summary December 2012 | | | May offer | |
| DX0608 | 1/1/2013 | Sorokina, Booth, and Thornton, 2013, Robust Methods in Event Studies: Empirical Evidence and Theoretical Implications, *Journal of Data Science*, 11, 575-606. | | | May offer | |
| DX0609 | 1/4/2013 | Email from J. Spohn to M. Ugoletti regarding subject "Risk Management Plan-updated five year forecast", attaching "Fannie Mae 2012 Risk Management Plan Presentation-5Year_Supplemental" | FHFA-DDC-0240781 | FHFA-DDC-0240786 | May offer | |
| DX0610 | 1/17/2013 | 013 Financial Plan and Five-Year Forecast | FHFA-DDC-0009251 | FHFA-DDC-0009290 | May offer | |
| DX0611 | 1/17/2013 | 2013 Financial Plan & 5Y forecast | DT-058299 | DT-058347 | May offer | |
| DX0612 | 1/29/2013 | Email from C. Orticke to P. Brereton re 10k draft email | FHFA-DDC-0307886 | FHFA-DDC-0307886 | May offer | |
| DX0613 | 1/29/2013 | Email from J. Creighton to S. MacFarland re 2012 Fannie Mae 10k review memo | FHFA-DDC-0307887 | FHFA-DDC-0307889 | May offer | |
| DX0614 | 1/29/2013 | 2012 Fannie Mae 10-k draft redline against 2011 | FHFA-DDC-0307890 | | May offer | |
| DX0615 | 1/29/2013 | 2012 Fannie Mae 10-k draft clean | FHFA-DDC-0308251 | FHFA-DDC-0308559 | May offer | |
| DX0616 | 1/31/2013 | E-mail from C. Halley to N. Satriano re DTA | FHFA-DDC-0417427 | FHFA-DDC-0417428 | May offer | |
| DX0617 | 1/31/2013 | Fannie Mae Monthly Summary January 2013 | | | May offer | |
| DX0618 | 1/31/2013 | Freddie Mac Monthly Summary January 2013 | | | May offer | |
| DX0619 | 2/1/2013 | Draft memo re framework for DTA analysis | DT-055516 | DT-055529 | May offer | |
| DX0620 | 2/3/2013 | Fannie Mae DRAFT MEMO on 4th Quarter 2012 Valuation Allowance on DTA | FHFA-DDC-0140582 | FHFA-DDC-0140602 | May offer | ___ Ex. 19 |
| DX0621 | 2/4/2013 | Fannie Mae Presentation to FHFA Cover email with attachment | FHFA_DDC-0007921 | FHFA_DDC-0007928 | May offer | Benson Ex. 27 |
| DX0622 | 2/26/2013 | Cover e-mail from FNM to SEC re DTA meeting, with attachments (incl. FNM 4Q VA memo) | FHFA-DDC-0007480 | FHFA-DDC-0007523 (with natives attached) | May offer | |
| DX0623 | 2/26/2013 | FNM 4Q12 VA memo | DT-055530 | DT-055556 | May offer | |
| DX0624 | 2/27/2013 | Memorandum from G. Metz, M. Culhane to PxC, copying R. Mailoux, M.B. Perdue, S. Lewis regarding subject "4Q12 Valuation Allowance Assessment" on DTA | FHFA-DDC-0005341 | FHFA-DDC-0005354 | May offer | |
| DX0625 | 2/27/2013 | FNM framework for DTA memo | FHFA-DDC-0110831 | FHFA-DDC-0110844 | May offer | |
| DX0626 | 2/28/2013 | Draft minutes of 2/11/13 Board Audit Committee meeting | FNM-FAIRHOLME-0043779 | | May offer | |
| DX0627 | 2/28/2013 | Freddie Mac Fourth Quarter 2012 Financial Results Supplement | | | May offer | |
| DX0628 | 2/28/2013 | News Release: Freddie Mac Reports Net Income of $11.0 Billion, Comprehensive Income of $16.0 Billion for Full-Year 2012 | | | May offer | |
| DX0629 | 2/28/2013 | Presentation to SEC re DTA & VA | DT-055503 | DT-055515 | May offer | |
| DX0630 | 2/28/2013 | Draft minutes of 2/11/13 Board Audit Committee meeting notes gives extensive narrative of factors involved in VA release decision and Fannie's thinking on why release for 4Q 2012 appropriate. | FNM-FAIRHOLME-0043779 | | May offer | |
| DX0631 | 3/4/2013 | FHFA News Release: FHFA Outlines 2013 Goals for Fannie Mae and Freddie Mac | FHFA-DDC-0174982 | FHFA-DDC-0174982 | May offer | |
| DX0632 | 3/4/2013 | DeMarco Speech, FHFA's Conservatorship Priorities for 2013 | | | May offer | |
| DX0633 | 3/6/2013 | Email from C. Reddy to J. Swormstedt, L. Perez, S. McFarland, J. Dunn, T. Forrester, G. Fink, C. Halley, P. Black, N. Jardini regarding subject "Draft Minutes for Audit Call 2.11" and attaching "Minutes-Audit Call 02.11.13" | FNM-FAIRHOLME-00043778 | FNM-FAIRHOLME-00043786 | May offer | |
| DX0634 | 3/8/2013 | Memorandum from P. Bjarnason FHFA recap of call with SEC | FHFA-DDC-0404677 | FHFA-DDC-0404677 | May offer | |
| DX0635 | 3/12/2013 | Email from N Satriano to J. Spohn meet to discuss DTA  (Satriano Ex. 24) | | | May offer | Satriano Ex. 24 |
| DX0636 | 3/14/2013 | DTA presentation by FHFA to Fannie | FNM-FAIRHOLME-0048007 | | May offer | |
| DX0637 | 3/14/2013 | FHFA DTA presentation to Deloitte | DT-055490 | DT-0555502 | May offer | |
| DX0638 | 3/14/2013 | DTA presentation by FHFA to Fannie, making argument against release of DTA. | FNM-FAIRHOLME-0048007 | | May offer | |
| DX0639 | 3/15/2013 | Deutsche Bank Global Market Research Analysis: Fannie Mae's Delay | FHFA-DDC-0046412 | FHFA-DDC-0046418 | Expect to offer | |
| DX0640 | 3/19/2013 | Sustainable Housing Finance: An Update from the Federal Housing Finance Agency on the GSE Conservatorships Statement of Edward J. DeMarco, Acting Director FHFA before the U.S House Committee on Financial Services | FHFA-DDC-0174913 | FHFA-DDC-0174928 | May offer | |
| DX0641 | 3/20/2013 | FHFA Office of Inspector General, Analysis of the 2012 Amendments to the Senior Preferred Stock Purchase Agreements | Fairholme-DDC-0082446 | Fairholme-DDC-0082472 | May offer | |
| DX0642 | 3/25/2013 | Email from V. Lyons to N. Satriano re 4Q VA on DTA memo, attaches 4Q12 VA Conclusion Memo and Appendices | FHFA-DDC-0406602 | FHFA-DDC-0406607 | May offer | |
| DX0643 | 3/25/2013 | Fannie Mae Q42012 Valuation Allowance on DTA Conclusion Memo | DT-055484 | DT-055565 | May offer | Satriano Ex. 29 |
| DX0644 | 3/25/2013 | Fannie Mae "4th Quarter 2012 Valuation Allowance Conclusion" memo on DTA | FNM-FAIRHOLME-0052891 | | May offer | |
| DX0645 | 3/25/2013 | "4th Quarter 2012 Valuation Allowance Conclusion" memo (final) determines that Company will continue to hold VA against DTA. Recounts SEC and FHFA positions as important factors. | FNM-FAIRHOLME-0052891 | | May offer | |
| DX0646 | 3/26/2013 | Deloitte FNM Year End 2012 DTA Valuation Allowance on DTA Letter | DT-055481 | DT-055482 | May offer | |
| DX0647 | 3/29/2013 | Letter from K. Silve (Fannie Mae) to P. Veswik (SEC) regarding release of DTA VA | DT-055489 | DT-055489 | May offer | |
| DX0648 | 3/31/2013 | Fannie Mae 2013 Q1 Form 10-Q | | | May offer | Benson Ex. 5 |
| DX0649 | 3/31/2013 | Freddie Mac 2013 Q1 Form 10-Q | | | May offer | |
| DX0650 | 3/31/2013 | Freddie Mac 1Q VA on DTA memo | | | May offer | |
| DX0651 | 3/31/2013 | FHFA Conservator's Report on the Enterprises' Financial Performance, FY 2013 Q1 | FHFA-DDC-0162576 | FHFA-DDC-0162593 | May offer | |
| DX0652 | 4/2/2013 | Fannie Mae 2012 Credit Supplement | | | May offer | |
| DX0653 | 4/2/2013 | News Release: Fannie Mae Reports Largest Net Income in Company History; $17.2 Billion for 2012 and $7.6 Billion for Fourth Quarter 2012 | | | May offer | |
| DX0654 | 4/11/2013 | FHFA OIG Enterprise Reform | | | May offer | |
| DX0655 | 4/15/2013 | FNM Earning Retained Portfolio | FHFA-DDC-0103654 | FHFA-DDC-0103656 | May offer | |
| DX0656 | 4/18/2013 | FHFA - 2013.4.18 An Update from the Federal Housing Finance Agency on Oversight of Fannie Mae, Freddie Mac and the Federal Home Loan Banks | FHFA-DDC-0174927 | FHFA-DDC-0174943 | May offer | |
| DX0657 | 4/20/2013 | Email from E. Demarco to N. Satriano re: DTA | FHFA-DDC-0327183 | FHFA-DDC-0327183 | May offer | |
| DX0658 | 4/22/2013 | Email from E. DeMarko to N. Satriano re DTA | FHFA-DDC-0139522 | FHFA-DDC-0139523 | May offer | Satriano Ex. 32 |
| DX0659 | 4/24/2013 | 1st quarter 2013 Valuation Allowance on DTA Memo FNM | FNM-FAIRHOLME-0144232 | FNM-FAIRHOLME-0144270 | May offer | Benson 16 |
| DX0660 | 5/8/2013 | Freddie Mac First Quarter 2013 Financial Results Supplement | | | May offer | |
| DX0661 | 5/8/2013 | News Release: Freddie Mac Reports Net Income of $4.6 Billion; Comprehensive Income of $7.0 Billion for First Quarter 2013 | | | May offer | |
| DX0662 | 5/8/2013 | Email from B. Berkley to E. Linekin re Freddie Fannie | Fairholme-DDC-0238381 | Fairholme-DDC-0238381 | May offer | Linekin Ex. 15 |
| DX0663 | 5/9/2013 | Fannie Mae 2013 First Quarter Credit Supplement | | | May offer | |
| DX0664 | 5/9/2013 | News Release: Fannie Mae Reports Pre-Tax Income of $8.1 Billion for First Quarter 2013 | | | May offer | |
| DX0665 | 5/9/2013 | DeMarco Speech - Housing Finance, Systemic Risk and Returning Private Capital to the Mortgage Market (__) | | | May offer | |
| DX0666 | 6/13/2013 | Federal Housing Finance Agency, "Report to Congress 2012" (linked to news release) | | | May offer | |
| DX0667 | 6/13/2013 | FHFA News Release: FHFA Releases Fifth Annual Report to Congress, Report Details Examinations of Fannie Mae, Freddie Mac, and 12 Federal Home Loan Banks | FHFA-DDC-0175353 | FHFA-DDC-0175354 | May offer | |
| DX0668 | 6/30/2013 | Freddie Mac 2Q VA on DTA memo | | | May offer | |
| DX0669 | 7/23/2013 | Creating a Housing Finance System Built to Last: Ensuring Access for Community Institutions Statement of Sandra Thompson Deputy Director for the Division of Housing Mission and Goals FHFA Before  the U.S. Senate Committee on Banking, Housing, and Urban Affairs Subcommittee on Securities, Insurance, and Investment | FHFA-DDC-0174944 | FHFA-DDC-0174949 | May offer | |
| DX0670 | 8/7/2013 | Freddie Mac Second Quarter 2013 Financial Results Supplement | | | May offer | |

Case 1:13-mc-01288-RCL   Document 173-1   Filed 08/19/22   Page 12 of 15

**Defendants' Trial Exhibit List** (as of August 19, 2022)
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al*., No. 1:13cv1053 (D.D.C.)

| Ex. No. | Date | Description | Beg Bates | End Bates | Offer | Notes |
|---|---|---|---|---|---|---|
| DX0671 | 8/7/2013 | News Release: Freddie Mac Reports Net Income of $5.0 Billion for Second Quarter 2013, Comprehensive Income of $4.4 Billion | | | May offer | |
| DX0672 | 8/8/2013 | Fannie Mae 2013 Second Quarter Credit Supplement | | | May offer | |
| DX0673 | 8/8/2013 | News Release: Fannie Mae Reports Net Income of $10.0 Billion and Comprehensive Income of $10.3 Billion for Second Quarter 2013 | | | May offer | |
| DX0674 | 9/19/2013 | FHFA News Release: FHFA Launches Quarterly Report on Fannie Mae, Freddie Mac and Federal Home Loan Banks Financial Performance | FHFA-DDC-0174979 | FHFA-DDC-0174979 | May offer | |
| DX0675 | 9/19/2013 | FHFA Quarterly Report on GSE Performance | | | May offer | |
| DX0676 | 9/26/2013 | 12 CFR Part 38 Stress Testing Of Regulated Entities Final Rule_2013-22586 | | | May offer | |
| DX0677 | 9/30/2013 | FRE 3Q2013 Valuation Allowance on DTA Assessment | FRE-FAIRHOLME-0035968 | | May offer | |
| DX0678 | 9/30/2013 | Fannie Mae 2013 Q3 Form 10-Q | | | May offer | |
| DX0679 | 9/30/2013 | Freddie Mac 2013 Q3 Form 10-Q | | | May offer | |
| DX0680 | 9/30/2013 | Freddie Mac Final 3Q VA on DTA memo (sent on Nov. 7, 2013) | | | May offer | |
| DX0681 | 9/30/2013 | Fannie Mae 2013 Q3 Form 10-Q | | | May offer | |
| DX0682 | 9/30/2013 | Freddie Mac 2013 Q3 Form 10-Q | | | May offer | |
| DX0683 | 10/10/2013 | Statement of Edward J. DeMarco on Fannie Mae Risk-Sharing Transaction | FHFA-DDC-0197841 | FHFA-DDC-0197841 | May offer | |
| DX0684 | 10/15/2013 | Statement of FHFA Acting Director Edward J. DeMarco on Fannie Mae Direct Debt Risk-Sharing Transaction | FHFA-DDC-0197844 | FHFA-DDC-0197844 | May offer | |
| DX0685 | 10/24/2013 | DeMarco Speech - Getting Our House in Order | | | May offer | |
| DX0686 | 11/7/2013 | Fannie Mae 2013 Third Quarter Credit Supplement | | | May offer | |
| DX0687 | 11/7/2013 | News Release: Fannie Mae Reports Net Income of $8.7 Billion and Comprehensive Income of $8.6 Billion for Third Quarter 2013 | | | May offer | |
| DX0688 | 11/7/2013 | Freddie Mac Third Quarter 2013 Financial Results Supplement | | | May offer | |
| DX0689 | 11/7/2013 | News Release: Freddie Mac Reports Pre-Tax Income of $6.5 Billion for Third Quarter 2013 | | | May offer | |
| DX0690 | 11/12/2013 | Statement of FHFA Acting Director Edward J. DeMarco on Freddie Mac Insurance Risk-Sharing Transaction | FHFA-DDC-0197845 | FHFA-DDC-0197845 | May offer | |
| DX0691 | 11/14/2013 | Data as of November 14, 2013 on Treasury and Federal Reserve Purchase Programs for GSE & Mortgage-Related Securities | FHFA 4088 | FHFA 4095 | May offer | |
| DX0692 | 11/14/2013 | Email from Investors Relations to Investor Relations regarding subject "Fairholme Announces Proposal for Purchase of Insurance Businesses from Fannie Mae and Freddie Mac, attaching GSE Proposal for Purchase of Insurance Business | Fairholme-DDC-0021721 | Fairholme-DDC-0021768 | May offer | Berkowitz Ex. 009 |
| DX0693 | 11/21/2013 | Housing Finance Reform Powers and Structure of a Strong Regulator Statement of Alfred M. Pollard, General Counsel FHFA Before the U.S. Senate Committee on Banking, Housing, and Urban Affairs | FHFA-DDC-0174950 | FHFA-DDC-0174955 | May offer | |
| DX0694 | 12/9/2013 | FHFA Takes Further Steps to Advance Conservatorship Strategic Plan by Announcing an Increase in Guarantee Fees | FHFA-DDC-0175374 | FHFA-DDC-0175375 | May offer | |
| DX0695 | 12/10/2013 | Housing Finance Reform: Fundamentals of Transferring Credit Risk in a Future Housing Finance System Statement of Wanda DeLeo Deputy Director Division of Conservatorship FHFA Before the U.S. Senate Committee on Banking, Housing, and Urban Affairs | FHFA-DDC-0174956 | FHFA-DDC-0174961 | May offer | |
| DX0696 | 12/16/2013 | FHFA Seeks Public Input on Proposed Gradual Decrease of Future Fannie Mae and Freddie Mac Loan Purchase Limits | FHFA-DDC-0175371 | FHFA-DDC-0175372 | May offer | |
| DX0697 | 12/17/2013 | FHFA Issues Scenarios and Guidance to Fannie Mae, Freddie Mac and the FHL Banks Regarding Annual Dodd-Frank Stress Tests | FHFA-DDC-0174975 | FHFA-DDC-0174976 | May offer | |
| DX0698 | 12/17/2013 | DeMarco Speech An Update on the Conservatorships of Fannie Mae and Freddie Mac | | | May offer | |
| DX0699 | 12/31/2013 | Freddie Mac 2013 Form 10-K | | | May offer | |
| DX0700 | 12/31/2013 | Fannie Mae 2013 Form 10-K | | | May offer | |
| DX0701 | 12/31/2013 | Excerpt Freddie Mac 2013 Form 10-K, Internal p. 276 | | | May offer | |
| DX0702 | 12/31/2013 | Fannie Mae Monthly Summary December 2013 | | | May offer | |
| DX0703 | 12/31/2013 | Freddie Mac Monthly Summary December 2013 | | | May offer | |
| DX0704 | 1/1/2014 | Badawi and Casey, 2014, The Fannie and Freddie Bailouts through the Corporate Lens, University of Chicago Law School Working Paper | | | May offer | |
| DX0705 | 1/9/2014 | FDIC Demands 542m in DIF Assessments from Bank of America | | | May offer | Thakor Ex. 6 |
| DX0706 | 2/5/2014 | Erica P. John Fund, Inc. v. Halliburton Co. (Economists Merits Amicus Brief for Petitioner) | | | May offer | |
| DX0707 | 2/5/2014 | Brief of Financial Economists as Amici Curiae in Support of Respondents | | | May offer | |
| DX0708 | 2/21/2014 | Fannie Mae 2013 Credit Supplement | | | May offer | |
| DX0709 | 2/21/2014 | News Release: Fannie Mae Reports Comprehensive Income of $84.8 Billion for 2013 and $6.6 Billion for Fourth Quarter 2013 | | | May offer | |
| DX0710 | 2/27/2014 | Freddie Mac Fourth Quarter 2013 Financial Results Supplement | | | May offer | |
| DX0711 | 2/27/2014 | News Release: Freddie Mac Reports Net Income of $48.7 Billion for Full-Year; Comprehensive Income of $51.6 Billion | | | May offer | |
| DX0712 | 3/1/2014 | Anderson, Scott, and Janet Jozwik. "Building a Credit Model Using GSE Loan-Level Data." *The Journal of Structured Finance* 20.1 (2014): 19-36. | | | May offer | |
| DX0713 | 3/14/2014 | FDIC Annual Report 2013 | | | May offer | |
| DX0714 | 4/30/2014 | Dodd-Frank Act Financial Stress Test, FHFA Projections of the Enterprises Performance 2014 | | | May offer | |
| DX0715 | 5/8/2014 | Fannie Mae 2014 First Quarter Credit Supplement | | | May offer | |
| DX0716 | 5/8/2014 | News Release: Fannie Mae Reports Net Income of $5.3 Billion and Comprehensive Income of $5.7 Billion for First Quarter 2014 | | | May offer | |
| DX0717 | 5/8/2014 | Freddie Mac First Quarter 2014 Financial Results Supplement | | | May offer | |
| DX0718 | 5/8/2014 | News Release: Freddie Mac Reports Net Income of $4.0 Billion; Comprehensive Income of $4.5 Billion for First Quarter 2014 | | | May offer | |
| DX0719 | 8/7/2014 | Fannie Mae 2014 Second Quarter Credit Supplement | | | May offer | |
| DX0720 | 8/7/2014 | News Release: Fannie Mae Reports Net Income of $3.7 Billion and Comprehensive Income of $3.7 Billion for Second Quarter 2014 | | | May offer | |
| DX0721 | 8/7/2014 | Freddie Mac Second Quarter 2014 Financial Results Supplement | | | May offer | |
| DX0722 | 8/7/2014 | News Release: Freddie Mac Reports Net Income of $1.4 Billion, Comprehensive Income of $1.9 Billion for Second Quarter 2014 | | | May offer | |
| DX0723 | 9/1/2014 | DeFond, M., Zhang, J., 2014. The timeliness of the bond market reaction to bad news earnings surprises. *Contemporary Accounting Research* 31, 911–936 | | | May offer | |
| DX0724 | 9/12/2014 | Correspondence between Thakor and Elizabeth Hosford (DOJ) | | | May offer | Thakor Ex. 5 |
| DX0725 | 11/1/2014 | Hirtle, Beverly, and Andreas Lehnert. "Supervisory Stress Tests." FRB of New York Staff Report 696 (2014) | | | May offer | |
| DX0726 | 11/6/2014 | Fannie Mae 2014 Third Quarter Credit Supplement | | | May offer | |
| DX0727 | 11/6/2014 | News Release: Fannie Mae Reports Net Income of $3.9 Billion and Comprehensive Income of $4.0 Billion for Third Quarter 2014 | | | May offer | |
| DX0728 | 11/6/2014 | Freddie Mac Third Quarter 2014 Financial Results Supplement | | | May offer | |
| DX0729 | 11/6/2014 | News Release: Freddie Mac Reports Net Income of $2.1 Billion, Comprehensive Income of $2.8 Billion for Third Quarter 2014 | | | May offer | |
| DX0730 | 12/31/2014 | Fannie Mae 2014 Form 10-K | | | May offer | |
| DX0731 | 12/31/2014 | Freddie Mac 2014 Form 10-K | | | May offer | |
| DX0732 | 2/19/2015 | Freddie Mac Fourth Quarter 2014 Financial Results Supplement | | | May offer | |
| DX0733 | 2/19/2015 | News Release: Freddie Mac Reports Net Income of $7.7 Billion for Full-Year; Comprehensive Income of $9.4 Billion | | | May offer | |
| DX0734 | 2/20/2015 | Fannie Mae 2014 Credit Supplement | | | May offer | |
| DX0735 | 2/20/2015 | News Release: Fannie Mae Reports Net Income of $14.2 Billion and Comprehensive Income of $14.7 Billion for 2014 | | | May offer | |
| DX0736 | 3/1/2015 | Frame, W. Scott, Kristopher Gerardi, and Paul Willen. "The failure of supervisory stress testing: Fannie Mae, Freddie Mac, and OFHEO." (2015). | | | May offer | |
| DX0737 | 5/5/2015 | Freddie Mac First Quarter 2015 Financial Results Supplement | | | May offer | |
| DX0738 | 5/5/2015 | News Release: Freddie Mac Reports Net Income of $524 Million; Comprehensive Income of $746 Million for First Quarter 2015 | | | May offer | |
| DX0739 | 5/7/2015 | Fannie Mae 2015 First Quarter Credit Supplement | | | May offer | |

Case 1:13-mc-01288-RCL   Document 173-1   Filed 08/19/22   Page 13 of 15
Defendants' Trial Exhibit List  (as of August 19, 2022)
*In re Fannie Mae and Freddie Mac* , No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al* ., No. 1:13cv1053 (D.D.C.)

| | | | | | | |
|---|---|---|---|---|---|---|
| DX0740 | 5/7/2015 | News Release:  Fannie Mae Reports Net Income of $1.9 Billion and Comprehensive Income of $1.8 Billion for First Quarter 2015 | | | May offer | |
| DX0741 | 5/9/2015 | Ederington, L., Guan, W., Yang, L., 2015, Bond market event study methods, *Journal of Banking & Finance* , 58, 281-293. | | | May offer | |
| DX0742 | 7/7/2015 | Ross J. Kari biography | | | May offer | Kari Ex. 0003 |
| DX0743 | 8/4/2015 | Freddie Mac Second Quarter 2015 Financial Results Supplement | | | May offer | |
| DX0744 | 8/4/2015 | News Release:  Freddie Mac Reports Net Income of $4.2 Billion, Comprehensive Income of $3.9 Billion for Second Quarter 2015 | | | May offer | |
| DX0745 | 8/6/2015 | Fannie Mae 2015 Second Quarter Credit Supplement | | | May offer | |
| DX0746 | 8/6/2015 | News Release:  Fannie Mae Reports Net Income of $4.6 Billion and Comprehensive Income of $4.4 Billion for Second Quarter 2015 | | | May offer | |
| DX0747 | 8/21/2015 | 12 CFR Part 1238_Proposed Amendemnts to Stress Test Rule_2015-20613 | | | May offer | |
| DX0748 | 11/3/2015 | Freddie Mac Third Quarter 2015 Financial Results Supplement | | | May offer | |
| DX0749 | 11/3/2015 | News Release:  Freddie Mac Reports Third Quarter 2015 Financial Results | | | May offer | |
| DX0750 | 11/5/2015 | Fannie Mae 2015 Third Quarter Credit Supplement | | | May offer | |
| DX0751 | 11/5/2015 | News Release:  Fannie Mae Reports Net Income of $2.0 Billion and Comprehensive Income of $2.2 Billion for Third Quarter 2015 | | | May offer | |
| DX0752 | 11/24/2015 | Stress Testing of Regulated Entities Final Rule | | | May offer | |
| DX0753 | 12/31/2015 | Fannie Mae 2015 Form 10-K | | | May offer | |
| DX0754 | 12/31/2015 | Freddie Mac 2015 Form 10-K | | | May offer | |
| DX0755 | 2/18/2016 | Freddie Mac Fourth Quarter 2015 Financial Results Supplement | | | May offer | |
| DX0756 | 2/18/2016 | News Release:  Freddie Mac Reports Net Income of $6.4 Billion for Full-Year 2015; Comprehensive Income of $5.8 Billion | | | May offer | |
| DX0757 | 2/19/2016 | Fannie Mae 2015 Credit Supplement | | | May offer | |
| DX0758 | 2/19/2016 | News Release:  Fannie Mae Reports Net Income of $11.0 Billion and Comprehensive Income of $10.6 Billion for 2015 | | | May offer | |
| DX0759 | 5/3/2016 | Freddie Mac First Quarter 2016 Financial Results Supplement | | | May offer | |
| DX0760 | 5/3/2016 | News Release:  Freddie Mac Reports First Quarter 2016 Financial Results | | | May offer | |
| DX0761 | 5/5/2016 | Fannie Mae 2016 First Quarter Credit Supplement | | | May offer | |
| DX0762 | 5/5/2016 | News Release:  Fannie Mae Reports Net Income of $1.1 Billion and Comprehensive Income of $936 Million for First Quarter 2016 | | | May offer | |
| DX0763 | 8/2/2016 | Freddie Mac Second Quarter 2016 Financial Results Supplement | | | May offer | |
| DX0764 | 8/2/2016 | News Release:  Freddie Mac Reports Net Income of $1.0 Billion for Second Quarter 2016; Comprehensive Income of $1.1 Billion | | | May offer | |
| DX0765 | 8/4/2016 | Fannie Mae 2016 Second Quarter Credit Supplement | | | May offer | |
| DX0766 | 8/4/2016 | News Release:  Fannie Mae Reports Net Income of $2.9 Billion and Comprehensive Income of $2.9 Billion for Second Quarter 2016 | | | May offer | |
| DX0767 | 11/1/2016 | Freddie Mac Third Quarter 2016 Financial Results Supplement | | | May offer | |
| DX0768 | 11/1/2016 | News Release:  Freddie Mac Reports Both Net Income and Comprehensive Income of $2.3 Billion for Third Quarter 2016 | | | May offer | |
| DX0769 | 11/3/2016 | Fannie Mae 2016 Third Quarter Credit Supplement | | | May offer | |
| DX0770 | 11/3/2016 | News Release:  Fannie Mae Reports Net Income of $3.2 Billion and Comprehensive Income of $3.0 Billion for Third Quarter 2016 | | | May offer | |
| DX0771 | 12/31/2016 | Fannie Mae 2016 Form 10-K | | | May offer | |
| DX0772 | 12/31/2016 | Freddie Mac 2016 Form 10-K | | | May offer | |
| DX0773 | 2/16/2017 | Freddie Mac Fourth Quarter 2016 Financial Results Supplement | | | May offer | |
| DX0774 | 2/16/2017 | News Release:  Freddie Mac Reports Net Income of $7.8 Billion for Full-Year 2016; Comprehensive Income of $7.1 Billion | | | May offer | |
| DX0775 | 2/17/2017 | Fannie Mae 2016 Credit Supplement | | | May offer | |
| DX0776 | 2/17/2017 | News Release:  Fannie Mae Reports Net Income of $12.3 Billion and Comprehensive Income of $11.7 Billion for 2016 | | | May offer | |
| DX0777 | 5/2/2017 | Freddie Mac First Quarter 2017 Financial Results Supplement | | | May offer | |
| DX0778 | 5/2/2017 | News Release:  Freddie Mac Reports Net Income and Comprehensive Income of $2.2 Billion for First Quarter 2017 | | | May offer | |
| DX0779 | 5/5/2017 | Fannie Mae 2017 First Quarter Credit Supplement | | | May offer | |
| DX0780 | 5/5/2017 | News Release:  Fannie Mae Reports Net Income of $2.8 Billion and Comprehensive Income of $2.8 Billion for First Quarter 2017 | | | May offer | |
| DX0781 | 7/14/2017 | FDIC Deposit Insurance Assessments (providing assesment rates) | | | May offer | |
| DX0782 | 8/1/2017 | Freddie Mac Second Quarter 2017 Financial Results Supplement | | | May offer | |
| DX0783 | 8/1/2017 | News Release:  Freddie Mac Reports Net Income of $1.7 Billion and Comprehensive Income of $2.0 Billion for Second Quarter 2017 | | | May offer | |
| DX0784 | 8/3/2017 | Fannie Mae 2017 Second Quarter Credit Supplement | | | May offer | |
| DX0785 | 8/3/2017 | News Release:  Fannie Mae Reports Net Income of $3.2 Billion and Comprehensive Income of $3.1 Billion for Second Quarter 2017 | | | May offer | |
| DX0786 | 10/31/2017 | Freddie Mac Third Quarter 2017 Financial Results Supplement | | | May offer | |
| DX0787 | 10/31/2017 | News Release:  Freddie Mac Reports Both Net Income and Comprehensive Income of $4.7 Billion for Third Quarter 2017 | | | May offer | |
| DX0788 | 11/2/2017 | Fannie Mae 2017 Third Quarter Credit Supplement | | | May offer | |
| DX0789 | 11/2/2017 | News Release:  Fannie Mae Reports Net Income of $3.0 Billion and Comprehensive Income of $3.0 Billion for Third Quarter 2017 | | | May offer | |
| DX0790 | 12/21/2017 | Fannie Mae: FHFA and Treasury 2017 Letter Agreement | | | May offer | |
| DX0791 | 12/21/2017 | Freddie Mac: FHFA and Treasury 2017 Letter Agreement | | | May offer | |
| DX0792 | 12/31/2017 | Fannie Mae 2017 Form 10-K | | | May offer | |
| DX0793 | 12/31/2017 | Freddie Mac 2017 Form 10-K | | | May offer | |
| DX0794 | 1/1/2018 | FHFA Fact Sheet:  Final Rule on Enterprise Capital | | | May offer | |
| DX0795 | 1/1/2018 | Second-Amend-FNM-FNM-GSE Certificate of Designation | | | May offer | |
| DX0796 | 1/1/2018 | Second-Amend-FRE-FNM-GSE Certificate of Designation | | | May offer | |
| DX0797 | 2/14/2018 | Fannie Mae 2017 Credit Supplement | | | May offer | |
| DX0798 | 2/14/2018 | News Release:  Fannie Mae Reports Net Income of $2.5 Billion and Comprehensive Income of $2.3 Billion for 2017 | | | May offer | |
| DX0799 | 2/15/2018 | Freddie Mac Fourth Quarter 2017 Financial Results Supplement | | | May offer | |
| DX0800 | 2/15/2018 | News Release:  Freddie Mac Reports Full-Year 2017 Comprehensive Income of $5.6 Billion and Fourth Quarter 2017 Comprehensive Loss of $3.3 Billion | | | May offer | |
| DX0801 | 3/28/2018 | Thakor DOJ Contract FHFA | | | May offer | Thakor Ex. 4 |
| DX0802 | 5/1/2018 | Freddie Mac First Quarter 2018 Financial Results Supplement | | | May offer | |
| DX0803 | 5/1/2018 | News Release:  Freddie Mac Reports Net Income of $2.9 Billion and Comprehensive Income of $2.2 Billion for First Quarter 2018 | | | May offer | |
| DX0804 | 5/3/2018 | Fannie Mae Quarterly Financial Supplement Q1 2018 | | | May offer | |
| DX0805 | 5/3/2018 | News Release:  Fannie Mae Reports Net Income of $4.3 Billion and Comprehensive Income of $3.9 Billion for First Quarter 2018 | | | May offer | |
| DX0806 | 6/19/2018 | FHFA Enterprise Capital Requirements Presentation - Overview of Notice of Proposed Rulemaking | | | May offer | |
| DX0807 | 7/17/2018 | 12 C.F.R. Parts 1206 and 1240 - Enterprise Capital Requirements | | | May offer | |
| DX0808 | 7/31/2018 | Freddie Mac Second Quarter 2018 Financial Results Supplement | | | May offer | |
| DX0809 | 7/31/2018 | News Release:  Freddie Mac Reports Net Income of $2.5 Billion and Comprehensive Income of $2.4 Billion for Second Quarter 2018 | | | May offer | |
| DX0810 | 8/2/2018 | Fannie Mae Quarterly Financial Supplement Q2 2018 | | | May offer | |
| DX0811 | 8/2/2018 | News Release:  Fannie Mae Reports Net Income of $4.5 Billion and Comprehensive Income of $4.5 Billion for Second Quarter 2018 | | | May offer | |
| DX0812 | 8/3/2018 | Enterprise Capital Requirements (Notice of proposed rulemaking), 83 Fed. Reg. 38,085 | | | May offer | |
| DX0813 | 8/3/2018 | FHFA Fact Sheet:  Proposed Rule on Enterprise Capital 2018 | | | May offer | |
| DX0814 | 9/6/2018 | Testimony of E. DeMarco re hearing on 'How a Decade Without GSE Reform Has Once Again Put Taxpayers at Risk' | | | May offer | |

Case 1:13-mc-01288-RCL   Document 173-1   Filed 08/19/22   Page 14 of 15

**Defendants' Trial Exhibit List  (as of August 19, 2022)**
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al*., No. 1:13cv1053 (D.D.C.)

| | | | | | | |
|---|---|---|---|---|---|---|
| DX0815 | 10/31/2018 | Freddie Mac Third Quarter 2018 Financial Results Supplement | | | May offer | |
| DX0816 | 10/31/2018 | News Release:  Freddie Mac Reports Both Net Income of $2.7 Billion and Comprehensive Income of $2.6 Billion for Third Quarter 2018 | | | May offer | |
| DX0817 | 11/2/2018 | Fannie Mae Quarterly Financial Supplement Q3 2018 | | | May offer | |
| DX0818 | 11/2/2018 | News Release:  Fannie Mae Reports Net Income of $4.0 Billion and Comprehensive Income of $4.0 Billion for Third Quarter 2018 | | | May offer | |
| DX0819 | 11/5/2018 | Class Plaintiffs Initial Disclosures | | | May offer | |
| DX0820 | 12/31/2018 | Fannie Mae 2018 Form 10-K | | | May offer | |
| DX0821 | 12/31/2018 | Freddie Mac 2018 Form 10-K | | | May offer | |
| DX0822 | 1/1/2019 | Stockholm KeyNote, Learning from Market Prices, Itay Goldstein, Wharton School, University of Pennsylvania | | | May offer | |
| DX0823 | 1/2/2019 | Crabbe, L., "Estimating the credit-risk yield premium for preferred stock," *Financial Analysts Journal*, 1996 | | | May offer | |
| DX0824 | 2/14/2019 | Fannie Mae Financial Supplement Q4 and Full Year 2018 | | | May offer | |
| DX0825 | 2/14/2019 | News Release:  Fannie Mae Reports Net Income of $16.0 Billion and Comprehensive Income of $15.6 Billion for 2018 | | | May offer | |
| DX0826 | 2/14/2019 | Freddie Mac Fourth Quarter 2018 Financial Results Supplement | | | May offer | |
| DX0827 | 2/14/2019 | News Release:  Freddie Mac Reports Full-Year 2018 Nwt Income of $9.2 Billion and Comprehensive Income of $8.6  Billion | | | May offer | |
| DX0828 | 3/15/2019 | Class Plts_ Resp. & Obj. to First RFP | | | May offer | |
| DX0829 | 3/15/2019 | Class Plaintiffs' Responses and Objections to Defendants' First Set of Interrogatories | | | May offer | |
| DX0830 | 3/15/2019 | Fairholme Plaintiffs' Responses and Objections to Defendants' First Set of Interrogatories | | | May offer | |
| DX0831 | 4/30/2019 | E-trade statement April 2019 | MILLER-FHFA-DC-000001 | MILLER-FHFA-DC-000018 | May offer | Miller Ex. 1 |
| DX0832 | 5/1/2019 | Fannie Mae Quarterly Financial Supplement Q1 2019 | | | May offer | |
| DX0833 | 5/1/2019 | News Release:  Fannie Mae Reports Net Income of $2.4 Billion and Comprehensive Income of $2.4 Billion for First Quarter 2019 | | | May offer | |
| DX0834 | 5/1/2019 | Freddie Mac First Quarter 2019 Financial Results Supplement | | | May offer | |
| DX0835 | 5/1/2019 | News Release:  Freddie Mac Reports Net Income of $1.4 Billion and Comprehensive Income of $1.7 Billion for First Quarter 2019 | | | May offer | |
| DX0836 | 7/31/2019 | Freddie Mac Second Quarter 2019  Financial Results Supplement | | | May offer | |
| DX0837 | 7/31/2019 | News Release:  Freddie Mac Reports Net Income of $1.5 Billion and Comprehensive Income of $1.8 Billion for Second Quarter 2019 | | | May offer | |
| DX0838 | 8/1/2019 | Fannie Mae Quarterly Financial Supplement Q2 2019 | | | May offer | |
| DX0839 | 8/1/2019 | News Release:  Fannie Mae Reports Net Income of $3.4 Billion and Comprehensive Income of $3.4 Billion for Second Quarter 2019 | | | May offer | |
| DX0840 | 8/30/2019 | Edward Jones IRA Statement for T. Cassell 7/27-8/30/2019 | CASSELL-FI-IFA-DC-0000001 | CASSELL-FHFA-DC-0000008 | May offer | Cassell ex 1 |
| DX0841 | 9/1/2019 | U.S. Department of the Treasury, "Housing Reform Plan, Pursuant to the Presidential Memorandum Issued March 27, 2019" | | | May offer | |
| DX0842 | 9/27/2019 | Fannie Mae 2019 Senior Preferred Stock Purchase Letter Agreement | | | May offer | |
| DX0843 | 9/27/2019 | Freddie Mac 2019 Senior Preferred Stock Purchase Letter Agreement | | | May offer | |
| DX0844 | 9/30/2019 | Third-Amend-FNM-GSE Certificate of Designation | | | May offer | |
| DX0845 | 9/30/2019 | Third-Amend-FRE-GSE Certificate of Designation | | | May offer | |
| DX0846 | 10/1/2019 | The 2019 Strategic Plan for the Conservatorships of Fannie Mae and Freddie Mac | | | May offer | |
| DX0847 | 10/31/2019 | Arrowood Interogatory Response and Chart of holdings | | | May offer | Shumway Exhibit 2 |
| DX0848 | 12/12/2019 | Memorandum to FDIC BOD Regarding Designated Reserve Ratio for 2020 | | | May offer | |
| DX0849 | 12/16/2019 | Proposed Amendent to Stress Test Rule_2019-26950 | | | May offer | |
| DX0850 | 12/31/2019 | Fannie Mae 2019 Form 10-K | | | May offer | |
| DX0851 | 12/31/2019 | Freddie Mac 2019 Form 10-K | | | May offer | |
| DX0852 | 1/1/2020 | Koller, Goedhart, and Wessels, Measuring and Managing the Value of Companies, 7th Edition, Mckinsey & Company, 2020 (Chapter 38) | | | May offer | |
| DX0853 | 3/24/2020 | 12 CFR Part 1238_Stress Testing of Regulated Entities Final Rule | | | May offer | |
| DX0854 | 5/1/2020 | FHFA: Periodic Commitment Fee Based on GSE Asset Risk (May, 2020) | FHFA-DDC-0119102 | FHFA-DDC-0119102 | May offer | |
| DX0855 | 5/17/2020 | Enterprise Regulatory Capital Framework (Notice of proposed rulemaking) | | | May offer | |
| DX0856 | 6/30/2020 | Enterprise Regulatory Capital Framework Proposed Rule, Capital Adequacy of Enterprises, Federal Register Citation: 85 FR 39274 | | | May offer | |
| DX0857 | 9/15/2020 | Chapter 5 of Crisis and Response - FDIC History, Deposit Insurance:  Fund Management and Risk-Based Deposit Insurance Assessments | | | May offer | |
| DX0858 | 12/17/2020 | Enterprise Regulatory Capital Framework Final Rule, Capital Adequacy of Enterprises, Federal Register Citation: 85 FR 82150 | | | May offer | |
| DX0859 | 12/31/2020 | Freddie Mac 2020 Form 10-K | | | May offer | |
| DX0860 | 12/31/2020 | Fannie Mae 2020 Form 10-K | | | May offer | |
| DX0861 | 12/31/2020 | Excerpt Fannie Mae 2020 Form 10-K, internal p. 21, 89 | | | May offer | |
| DX0862 | 12/31/2020 | Citigroup 2020 10-K | | | May offer | |
| DX0863 | 1/4/2021 | Berkley Plaintiffs' Second Supplemental Answer to Defendant's First Interrogatory | | | May offer | Linekin Ex. 3 |
| DX0864 | 1/14/2021 | Letter Agreement between Treasury and Fannie Mae from Steve T. Mnuchin to The Honorable Mark A. Calabria | | | May offer | |
| DX0865 | 1/14/2021 | Letter Agreement between Treasury and Freddie Mac from Steve T. Mnuchin to The Honorable Mark A. Calabria | | | May offer | |
| DX0866 | 2/25/2021 | Adjusted prices - clean (output file for regression market model for share price event study) | | | May offer | |
| DX0867 | 2/25/2021 | Backup to Third Amendment Share Price Event Study | FHFA-DDC-0119085 | | May offer | |
| DX0868 | 2/25/2021 | Common and Preferred Shout (source file for Strata code for share price event study) | | | May offer | |
| DX0869 | 2/25/2021 | CRA regression market model, Strata (for share price event study) | | | May offer | |
| DX0870 | 2/25/2021 | CRSP-SP500 (source file for Strata code for share price event study) | | | May offer | |
| DX0871 | 2/25/2021 | GSE Prices (source file for Strata code for share price event study) | | | May offer | |
| DX0872 | 2/25/2021 | Third Amendment Share Price Event Study | FHFA-DDC-0119086 | | May offer | |
| DX0873 | 3/1/2021 | The Carrot and the Stick Bank Bailouts and the Disciplining Role of Board Appointments | | | May offer | Thakor Ex. 9 |
| DX0874 | 3/12/2021 | Excerpt FDIC Annual Report 2020, at 105 | | | May offer | |
| DX0875 | 4/13/2021 | Fannie Mae Fourth Amended and Restated Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Liquidation Preference Senior Preferred Stock | | | May offer | |
| DX0876 | 4/13/2021 | Freddie Mac Fourth Amended and Restated Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Liquidation Preference Senior Preferred Stock | | | May offer | |
| DX0877 | 5/1/2021 | Refinitiv Evaluated Pricing Service Fixed Income and Derivative Evaluated Pricing, Methodology Guide, Version 6.6, Issued May 2021 | | | May offer | |
| DX0878 | 5/3/2021 | Congressional Research Service, Introduction to US Economy: Housing Market, May 3, 2021 | | | May offer | |
| DX0879 | 7/14/2021 | FDIC Deposit Insurance Fund https://www.fdic.gov/resources/deposit-insurance/deposit-insurance-fund/index.html | | | May offer | |
| DX0880 | 7/20/2021 | FDIC Deposit Insurance Fund, Assessment Rates and Methodology | | | May offer | Mason Ex. 6 |
| DX0881 | 8/26/2021 | Kelly, B., Palhares, D., Pruitt, S., Modelling Corporate Bond Returns, forthcoming *Journal of Finance* | | | May offer | |
| DX0882 | 9/15/2021 | FHFA Fact Sheet:  Proposed Ruled to Amend Enterprise Regulatory Capital Framework | | | May offer | |
| DX0883 | 9/30/2021 | Freddie Mac 2021 Q3 Form 10-Q, Internal p. 72 | | | May offer | |
| DX0884 | 11/15/2021 | GAO Auditors Report with cover letter from B. Davis to Senators S. Brown, P. Toomey and Representatives M. Waters, P. McHenry re Financial Audit: FHFA's FY 2021 and FY 2020 Financial Statements | | | May offer | |
| DX0885 | 12/8/2021 | FDIC Deposit Insurance FAQs | | | May offer | |
| DX0886 | 12/31/2021 | Fannie Mae 2021 Form 10-K | | | May offer | |
| DX0887 | 12/31/2021 | Freddie Mac 2021 Form 10-k | | | May offer | |

Case 1:13-mc-01288-RCL   Document 173-1   Filed 08/19/22   Page 15 of 15

**Defendants' Trial Exhibit List** (as of August 19, 2022)
*In re Fannie Mae and Freddie Mac*, No. 1:13mc1388 (D.D.C.);
*Fairholme Funds v. FHFA et al.*, No. 1:13cv1053 (D.D.C.)

| | | | | | | |
|---|---|---|---|---|---|---|
| DX0888 | 12/31/2021 | Fannie Mae Monthly Summary December 2021 | | | May offer | |
| DX0889 | 12/31/2021 | Freddie Mac Monthly Summary December 2021 | | | May offer | |
| DX0890 | 1/1/2022 | SQX Evaluated Pricing (https://www.sqxlive.com/evaluated-corporate-bonds) | | | May offer | |
| DX0891 | 1/1/2022 | Bajaj, Mazumdar, and Sarin, "The Costs of Issuing Preferred Stock," *Journal of Financial Research*, Volume 25 (2002) | | | May offer | |
| DX0892 | 1/1/2022 | Brealey, Myers, and Marcus, *Fundamentals of Corporate Finance*, 10th Edition, 2020 (Chapter 14) | | | May offer | |
| DX0893 | 2/1/2022 | Bajaj, Mazumdar, and Sarin, "The Offer Yield of Preferred Stocks," *Working paper,* revised February 2002 | | | May offer | |
| DX0894 | 2/1/2022 | Benmelech, Kumar, and Rajan, "The Secured Credit Premium and the Issuance of Secured Debt," National Bureau of Economic Research: NBER Working Paper Series (Revised February 2022) | | | May offer | |
| DX0895 | 2/1/2022 | Exhibits and Backup to Kothari Report | | | May offer | |
| DX0896 | 2/1/2022 | Exhibits to Attari Report | | | May offer | |
| DX0897 | 2/1/2022 | Raw Trace Data (Aug 2012, 313400BV4-313586RC5) for Kothari Report | | | May offer | |
| DX0898 | 2/1/2022 | NBER Paper_Secured Credit Premium and the Issuance of Secured Debt | | | May offer | Thakor Ex. 7 |
| DX0899 | Undated | Fannie Mae: Portfolio Composition: Roll-Rate By Modifcation Status / Roll-Rate By Delinquent Status / State Profile | FHFA-DDC-0119084 | FHFA-DDC-0119086 | May offer | |
| DX0900 | Undated | Capital Figures during Conservatorship - History Chart | | | May offer | |
| DX0901 | Undated | Critical Capital - History Chart | | | May offer | |
| DX0902 | Undated | Non-Core Asset Forecast, reflects GSE forecasts for run off of portfolios through 2014, FHFA extrapolated based on figures provided for 2015-2016 | FHFA 4096 | FHFA 4096 | May offer | |
| DX0903 | Undated | Chapter 5 of Crisis and Response - FDIC History, Deposit Insurance: Fund Management and Risk-Based Deposit Insurance Assessments | | | May offer | |
| DX0904 | Undated | FDIC, Risk Management Manual of Examination Policies, Capital, Section 2-1, p. 7. FDIC, RMS Manual of Examination Policies, Formal Administrative Actions, Section 15-1, pp. 4-5. | | | May offer | |
| DX0905 | Undated | FDIC Standard Report #1 (data as of June 30, 2008) (https://www7.fdic.gov/sdi/main.asp?formname=standard) | | | May offer | |
| DX0906 | Undated | Risk Based Capital - History Chart | | | May offer | |
| DX0907 | Undated | Minimum Capital - History Chart | | | May offer | |
| DX0908 | Undated | Berkley Plaintiffs' Supplemental Answer to Defendant's First Interrogatory | | | May offer | Linekin Ex. 2 |
| DX0909 | Undated | Brief of Financial Economists as Amici Curiae in Support of Petitioner, *Erica P. John Fund, Inc. F/K/A Archdiocese of Milwaukee Supporting Fund Inc. v Halliburton Co. et al.,* No. 09-1403 | | | May offer | |
| DX0910 | Undated | Bloomberg Evaluated Pricing (https://www.bloomberg.com/professional/product/pricing-data/) | | | May offer | |
| DX0911 | Undated | Exchange Data International Pricing (https://www.exchange-data.com/product/worldwide-fixed-income-evaluated-pricing/) | | | May offer | |
| DX0912 | Undated | ICE Evaluated Pricing (https://www.theice.com/market-data/pricing-and-evaluations/evaluated-pricing ) | | | May offer | |
| DX0913 | Undated | S&P Fixed Income Pricing (https://www.marketplace.spglobal.com/en/datasets/fixed-income-pricing-(253)) | | | May offer | |