# EXHIBIT D

**In Re Fannie Mae - Freddie Mac**
**Exhibit Index**

**Exhibit**
**0005**

| Exhibit Number | Exhibit Title |
|---|---|
| 1 | Timeline of Events |
| 2 | Dividends Paid by Fannie Mae and Freddie Mac to Shareholders |
| 3.A | Proceeds Received by Fannie Mae from Common or Preferred Stock Issuances |
| 3.B | Proceeds Received by Freddie Mac from Common or Preferred Stock Issuances |
| 3.C | FNMA Preferred Stock Dividends Paid |
| 3.D | FMCC Preferred Stock Issuances Dividends Paid |
| 4 | Cash Dividends Paid by Fannie Mae and Freddie Mac to U.S. Treasury |
| 4.A | Cash Dividends Paid by Fannie Mae and Freddie Mac to U.S. Treasury (As Reported on a Year-To-Date Basis) |
| 5.A | FNMA's Quarterly and Cumulative Draws from Treasury Commitment |
| 5.B | FMCC's Quarterly and Cumulative Draws from Treasury Commitment |
| 6 | Treasury Liquidation Preference for FNMA and FMCC |
| 7 | Cash Dividends Paid by Fannie Mae and Freddie Mac to Treasury and Increases in Liquidation Preference by Amount of Net Worth as Substitute for Cash Dividends |
| 8 | Comprehensive Income of Fannie Mae and Freddie Mac |
| 8.A | Comprehensive Income of Fannie Mae and Freddie Mac (As Reported on a Year-To-Date Basis) |

**Exhibit 1**
**In Re Fannie Mae - Freddie Mac**
**Timeline of Events**

| Date | Event |
|---|---|
| 30-Jul-08 | Congress enacts Housing and Economic Recovery Act ("HERA") |
| 6-Sep-08 | Fannie Mae and Freddie Mac enter into a conservatorship with the U.S. Department of Treasury |
| 7-Sep-08 | Treasury executes Senior Preferred Stock Purchase Agreements ("PSPAs") with FHFA, acting for Fannie and Freddie |
| 6-May-09 | First Amendment to PSPA |
| 24-Dec-09 | Second Amendment to PSPA |
| 17-Aug-12 | Third Amendment to PSPA executed |
| 1-Jan-13 | Third Amendment to PSPA becomes effective |
| Dec-17 | GSE reserve set at $3B each, and Treasury Liquidation Preference increased by $3B per GSE ($6B total) |
| 2019 Q3 | GSEs stop paying net worth as a cash sweep dividend; Treasury Liquidation Preference increased by net worth increase each quarter |

**Exhibit 2**
**In Re Fannie Mae - Freddie Mac**
**Dividends Paid by Fannie Mae and Freddie Mac to Shareholders**

*(in millions of USD unless otherwise noted)*

| Year | FNMA | FMCC | | |
|---|---|---|---|---|
| 1996 | $ 857 | $ 323 | | |
| 1997 | $ 945 | $ 369 | | |
| 1998 | $ 1,055 | $ 447 | | |
| 1999 | $ 1,184 | $ 570 | | |
| 2000 | $ 1,246 | $ 654 | | |
| 2001 | $ 1,338 | $ 774 | | |
| 2002 | $ 1,410 | $ 845 | | |
| 2003 | $ 1,796 | $ 934 | | |
| 2004 | $ 2,185 | $ 1,046 | | |
| 2005 | $ 1,376 | $ 1,299 | | |
| 2006 | $ 1,650 | $ 1,579 | | |
| 2007 | $ 2,483 | $ 1,539 | | |
| 2008 | $ 1,774 | $ 826 | | |
| Total | $ 19,299 | $ 11,205 | **TOTAL FROM BOTH GSEs:   $** | **30,504** |

**Sources and notes:**
  (1) Compiled from data provided in FNMA and FMCC 10Qs and 10Ks, FNMA Information Statements, and FMCC Annual Report and Information Statements.

**Exhibit 3.A**
**In Re Fannie Mae - Freddie Mac**
**Proceeds Received by Fannie Mae from Common or Preferred Stock Issuances**

*(in millions of USD unless otherwise noted)*

| Security Type | CUSIP | Ticker Symbol | Date of Issuance | FNMA Proceeds | | Total Dividends Paid |
|---|---|---|---|---|---|---|
| Common Stock | 313 586 109 | FNMA | | | | |
| 5.25% Non-Cumulative Preferred Stock, Series D | 313 586 505 | FDDXD | 30-Sep-98 | $ 150 | | $ 65.0 |
| 5.10% Non-Cumulative Preferred Stock, Series E | 313 586 604 | FNMFM | 15-Apr-99 | $ 150 | | $ 65.0 |
| Variable Rate Non-Cumulative Preferred Stock, Series F | 313 586 703 | FNMAP | 20-Mar-00 | $ 690 | | $ 223.6 |
| Variable Rate Non-Cumulative Preferred Stock, Series G | 313 586 802 | FNMAO | 8-Aug-00 | $ 288 | | $ 84.7 |
| 5.81% Non-Cumulative Preferred Stock, Series H | 313 586 885 | FNMAM | 6-Apr-01 | $ 400 | | $ 173.9 |
| 5.375% Non-Cumulative Preferred Stock, Series I | 313 586 877 | FNMAG | 28-Oct-02 | $ 300 | | $ 95.5 |
| 5.125% Non-Cumulative Preferred Stock, Series L | 313 586 844 | FNMAN | 29-Apr-03 | $ 345 | | $ 95.8 |
| 4.75% Non-Cumulative Preferred Stock, Series M | 313 586 836 | FNMAL | 10-Jun-03 | $ 460 | | $ 115.9 |
| 5.50% Non-Cumulative Preferred Stock, Series N | 313 586 828 | FNMAK | 25-Sep-03 | $ 225 | | $ 62.1 |
| Variable Rate Non-Cumulative Preferred Stock, Series O | 313 586 794 | FNMFN | 30-Dec-04 | $ 2,500 | | $ 664.4 |
| 5.375% Non-Cumulative Convertible Series 2004-1 Pref. Stock | 313 586 810 | FNMFO | 30-Dec-04 | $ 2,492 | | $ 504.3 |
| Variable Rate Non-Cumulative Preferred Stock, Series P | 313 586 786 | FNMAH | 28-Sep-07 | $ 1,000 | | $ 52.5 |
| 6.75% Non-Cumulative Preferred Stock, Series Q | 313 586 778 | FNMAI | 4-Oct-07 | $ 375 | | $ 25.1 |
| 7.625% Non-Cumulative Preferred Stock, Series R | 313 586 760 | FNMAJ | 21-Nov-07 | $ 530 | 58% | $ 34.8 |
| Fixed-to-Floating Rate Non-Cumulative Preferred Stock, Series S | 313 586 752 | FNMAS | 11-Dec-07 | $ 7,000 | | $ 465.2 |
| 8.25% Non-Cumulative Preferred Stock, Series T | 313 586 737 | FNMAT | 19-May-08 | $ 2,225 | | $ 66.8 |
| | | | **TOTAL** | $ 19,130 | | $ 2,795 |

**Sources and notes:**
  (1) Compiled from data provided in FNMA 10Qs, 10Ks and stock offering circulars.

**Exhibit 3.B**
**In Re Fannie Mae - Freddie Mac**
**Proceeds Received by Freddie Mac from Common or Preferred Stock Issuances**

*(in millions of USD unless otherwise noted)*

| Security Type | CUSIP | Ticker Symbol | Date of Issuance | FMCC Proceeds | | Total Dividends Paid |
|---|---|---|---|---|---|---|
| Common Stock | 313 400 301 | FMCC | | | | |
| 5.1% Preferred Stock, due 12/31/2049 | 313 400 814 | FREJO | 19-Mar-99 | $ 150 | | $ 70.8 |
| 5.3% Non-Cumulative Perpetual Preferred Stock | 313 400 822 | FREJP | 28-Oct-98 | $ 200 | | $ 92.3 |
| 5.81% Perpetual Preferred Stock | 313 400 889 | FREGP | 27-Oct-97 | $ 150 | | $ 89.3 |
| Variable-Rate Preferred Stock, Series B | 313 400 608 | FMCCI | 23-Apr-96 | $ 250 | | $ 109.3 |
| 5% Preferred Stock, Series F | 313 400 863 | FMCKK | 23-Mar-98 | $ 400 | | $ 205.4 |
| Variable-Rate Preferred Stock, Series G | 313 400 848 | FMCCG | 23-Sep-98 | $ 220 | | $ 74.4 |
| 5.1% Preferred Stock, Series H | 313 400 855 | FMCCH | 23-Sep-98 | $ 400 | | $ 199.3 |
| 5.79% Preferred Stock, Series K | 313 400 830 | FMCCK | 21-Jul-99 | $ 250 | | $ 133.0 |
| Variable-Rate Preferred Stock, Series L | 313 400 798 | FMCCL | 5-Nov-99 | $ 287 | | $ 127.0 |
| Variable-Rate Preferred Stock, Series M | 313 400 780 | FMCCM | 26-Jan-01 | $ 325 | | $ 89.6 |
| Variable-Rate Preferred Stock, Series N | 313 400 764 | FMCCN | 23-Mar-01 | $ 230 | | $ 55.9 |
| 5.81% Preferred Stock, Series O | 313 400 772 | FMCCO | 23-Mar-01 | $ 173 | | $ 72.9 |
| 6% Preferred Stock, Series P | 313 400 749 | FMCCP | 30-May-01 | $ 173 | | $ 73.3 |
| Variable-Rate, Series Q | 313 400 756 | FMCCJ | 30-May-01 | $ 201 | | $ 50.8 |
| 5.7% Preferred Stock, Series R | 313 400 731 | FMCKP | 30-Oct-01 | $ 300 | | $ 114.0 |
| Variable-Rate, Series S | 313 400 715 | FMCCS | 17-Jul-06 | $ 750 | | $ 82.4 |
| 6.42% Preferred Stock, Series T | 313 400 699 | FMCCT | 17-Jul-06 | $ 250 | | $ 31.3 |
| 5.9% Preferred Stock, Series U | 313 400 681 | FMCKO | 16-Oct-06 | $ 500 | | $ 50.3 |
| 5.57% Preferred Stock, Series V | 313 400 673 | FMCKM | 16-Jan-07 | $ 1,100 | | $ 89.2 |
| 5.66% Preferred Stock, Series W | 313 400 665 | FMCKN | 16-Apr-07 | $ 500 | | $ 34.1 |
| 6.02% Preferred Stock, Series X | 313 400 657 | FMCKL | 24-Jul-07 | $ 500 | 62% | $ 28.1 |
| 6.55% Preferred Stock, Series Y | 313 400 640 | FMCKI | 28-Sep-07 | $ 500 | | $ 24.7 |
| Fixed-to-Floating Rate Non-Cumulative Perpetual Preferred Stock, Series Z | 313 400 624 | FMCKJ | 4-Dec-07 | $ 6,000 | | $ 287.5 |
| | | | **Total** | $ 13,809 | | $ 2,185 |

Exhibit 3.C
In Re Fannie Mae - Freddie Mac
FNMA Preferred Stock Issuances
Dividends Paid

| Year | Quarter | FDDXD Dividend | Share Count | Total Dividends | FNMFM Dividend | Share Count | Total Dividends | FNMAP Dividend | Share Count | Total Dividends | FNMAO Dividend | Share Count | Total Dividends |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | Q1 | | | | | | | | | | | | |
| 1997 | Q2 | | | | | | | | | | | | |
| 1997 | Q3 | | | | | | | | | | | | |
| 1997 | Q4 | | | | | | | | | | | | |
| 1998 | Q1 | | | | | | | | | | | | |
| 1998 | Q2 | | | | | | | | | | | | |
| 1998 | Q3 | $ - | 3,000,000 | $ - | | | | | | | | | |
| 1998 | Q4 | $ - | 3,000,000 | $ - | | | | | | | | | |
| 1999 | Q1 | $ - | 3,000,000 | $ - | | | | | | | | | |
| 1999 | Q2 | $ - | 3,000,000 | $ - | $ - | 3,000,000 | $ - | | | | | | |
| 1999 | Q3 | $ - | 3,000,000 | $ - | $ - | 3,000,000 | $ - | | | | | | |
| 1999 | Q4 | $ - | 3,000,000 | $ - | $ - | 3,000,000 | $ - | | | | | | |
| 2000 | Q1 | $ - | 3,000,000 | $ - | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ - | 13,800,000 | $ - | | | |
| 2000 | Q2 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.8830 | 13,800,000 | $ 12,185,400 | | | |
| 2000 | Q3 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.7869 | 13,800,000 | $ 10,859,220 | $ 0.4350 | 5,750,000 | $ 2,501,250 |
| 2000 | Q4 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.7869 | 13,800,000 | $ 10,859,220 | $ 0.7529 | 5,750,000 | $ 4,329,175 |
| 2001 | Q1 | $ - | 3,000,000 | $ - | $ - | 3,000,000 | $ - | $ 0.7869 | 13,800,000 | $ 10,859,220 | $ 0.7788 | 5,750,000 | $ 4,478,100 |
| 2001 | Q2 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.7869 | 13,800,000 | $ 10,859,220 | $ 0.7529 | 5,750,000 | $ 4,329,175 |
| 2001 | Q3 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.7869 | 13,800,000 | $ 10,859,220 | $ 0.7529 | 5,750,000 | $ 4,329,175 |
| 2001 | Q4 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.7869 | 13,800,000 | $ 10,859,220 | $ 0.7529 | 5,750,000 | $ 4,329,175 |
| 2002 | Q1 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.7869 | 13,800,000 | $ 10,859,220 | $ 0.7529 | 5,750,000 | $ 4,329,175 |
| 2002 | Q2 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.4425 | 13,800,000 | $ 6,106,500 | $ 0.7529 | 5,750,000 | $ 4,329,175 |
| 2002 | Q3 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.4425 | 13,800,000 | $ 6,106,500 | $ 0.2288 | 5,750,000 | $ 1,315,600 |
| 2002 | Q4 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.4425 | 13,800,000 | $ 6,106,500 | $ 0.2288 | 5,750,000 | $ 1,315,600 |
| 2003 | Q1 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.4425 | 13,800,000 | $ 6,106,500 | $ 0.2288 | 5,750,000 | $ 1,315,600 |
| 2003 | Q2 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.4425 | 13,800,000 | $ 6,106,500 | $ 0.2288 | 5,750,000 | $ 1,315,600 |
| 2003 | Q3 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.4425 | 13,800,000 | $ 6,106,500 | $ 0.2288 | 5,750,000 | $ 1,315,600 |
| 2003 | Q4 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.4425 | 13,800,000 | $ 6,106,500 | $ 0.2288 | 5,750,000 | $ 1,315,600 |
| 2004 | Q1 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.4425 | 13,800,000 | $ 6,106,500 | $ 0.2288 | 5,750,000 | $ 1,315,600 |
| 2004 | Q2 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.1713 | 13,800,000 | $ 2,363,940 | $ 0.2288 | 5,750,000 | $ 1,315,600 |
| 2004 | Q3 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.1713 | 13,800,000 | $ 2,363,940 | $ 0.2288 | 5,750,000 | $ 1,315,600 |
| 2004 | Q4 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.1713 | 13,800,000 | $ 2,363,940 | $ 0.2938 | 5,750,000 | $ 1,689,350 |
| 2005 | Q1 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.1713 | 13,800,000 | $ 2,363,940 | $ 0.2938 | 5,750,000 | $ 1,689,350 |
| 2005 | Q2 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.1713 | 13,800,000 | $ 2,363,940 | $ 0.2938 | 5,750,000 | $ 1,689,350 |
| 2005 | Q3 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.1713 | 13,800,000 | $ 2,363,940 | $ 0.2938 | 5,750,000 | $ 1,689,350 |
| 2005 | Q4 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.1713 | 13,800,000 | $ 2,363,940 | $ 0.2938 | 5,750,000 | $ 1,689,350 |
| 2006 | Q1 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.1713 | 13,800,000 | $ 2,363,940 | $ 0.2938 | 5,750,000 | $ 1,689,350 |
| 2006 | Q2 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.5700 | 13,800,000 | $ 7,866,000 | $ 0.2938 | 5,750,000 | $ 1,689,350 |
| 2006 | Q3 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.5700 | 13,800,000 | $ 7,866,000 | $ 0.2938 | 5,750,000 | $ 1,689,350 |
| 2006 | Q4 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.5700 | 13,800,000 | $ 7,866,000 | $ 0.5738 | 5,750,000 | $ 3,299,350 |
| 2007 | Q1 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.5700 | 13,800,000 | $ 7,866,000 | $ 0.5738 | 5,750,000 | $ 3,299,350 |
| 2007 | Q2 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.5700 | 13,800,000 | $ 7,866,000 | $ 0.5738 | 5,750,000 | $ 3,299,350 |
| 2007 | Q3 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.5700 | 13,800,000 | $ 7,866,000 | $ 0.5738 | 5,750,000 | $ 3,299,350 |
| 2007 | Q4 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.5700 | 13,800,000 | $ 7,866,000 | $ 0.5738 | 5,750,000 | $ 3,299,350 |
| 2008 | Q1 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.5700 | 13,800,000 | $ 7,866,000 | $ 0.5738 | 5,750,000 | $ 3,299,350 |
| 2008 | Q2 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.1700 | 13,800,000 | $ 2,346,000 | $ 0.5738 | 5,750,000 | $ 3,299,350 |
| 2008 | Q3 | $ 0.65625 | 3,000,000 | $ 1,968,750 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.1700 | 13,800,000 | $ 2,346,000 | $ 0.5738 | 5,750,000 | $ 3,299,350 |
| 2008 | Q4 | $ - | 3,000,000 | $ - | 0 | 3,000,000 | $ - | $ - | 13,800,000 | $ - | $ - | 5,750,000 | $ - |
| | | | | $ 64,968,750 | | | $ 65,025,000 | | | $ 223,583,460 | | | $ 84,704,400 |

Sources and notes:
(1) Compiled from data provided in
    Bloomberg and FNMA's 10Qs and 10Ks.

**Exhibit 3.C**
**In Re Fannie Mae - Freddie Mac**
**FNMA Preferred Stock Issuances**
**Dividends Paid**

| Year | Quarter | FNMAM Dividend | FNMAM Share Count | FNMAM Total Dividends | FNMAG Dividend | FNMAG Share Count | FNMAG Total Dividends | FNMAN Dividend | FNMAN Share Count | FNMAN Total Dividends | FNMAL Dividend | FNMAL Share Count | FNMAL Total Dividends |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | Q1 | | | | | | | | | | | | |
| 1997 | Q2 | | | | | | | | | | | | |
| 1997 | Q3 | | | | | | | | | | | | |
| 1997 | Q4 | | | | | | | | | | | | |
| 1998 | Q1 | | | | | | | | | | | | |
| 1998 | Q2 | | | | | | | | | | | | |
| 1998 | Q3 | | | | | | | | | | | | |
| 1998 | Q4 | | | | | | | | | | | | |
| 1999 | Q1 | | | | | | | | | | | | |
| 1999 | Q2 | | | | | | | | | | | | |
| 1999 | Q3 | | | | | | | | | | | | |
| 1999 | Q4 | | | | | | | | | | | | |
| 2000 | Q1 | | | | | | | | | | | | |
| 2000 | Q2 | | | | | | | | | | | | |
| 2000 | Q3 | | | | | | | | | | | | |
| 2000 | Q4 | | | | | | | | | | | | |
| 2001 | Q1 | | | | | | | | | | | | |
| 2001 | Q2 | $ 0.6778 | 8,000,000 | $ 5,422,400 | | | | | | | | | |
| 2001 | Q3 | $ 0.7263 | 8,000,000 | $ 5,810,400 | | | | | | | | | |
| 2001 | Q4 | $ 0.7263 | 8,000,000 | $ 5,810,400 | | | | | | | | | |
| 2002 | Q1 | $ 0.7263 | 8,000,000 | $ 5,810,400 | | | | | | | | | |
| 2002 | Q2 | $ 0.7263 | 8,000,000 | $ 5,810,400 | | | | | | | | | |
| 2002 | Q3 | $ 0.7263 | 8,000,000 | $ 5,810,400 | | | | | | | | | |
| 2002 | Q4 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.4703 | 6,000,000 | $ 2,821,800 | | | | | | |
| 2003 | Q1 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ - | 6,900,000 | $ - | | | |
| 2003 | Q2 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.4342 | 6,900,000 | $ 2,995,980 | $ - | 9,200,000 | $ - |
| 2003 | Q3 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.7257 | 9,200,000 | $ 6,676,440 |
| 2003 | Q4 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,500 |
| 2004 | Q1 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,500 |
| 2004 | Q2 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,500 |
| 2004 | Q3 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,500 |
| 2004 | Q4 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,500 |
| 2005 | Q1 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,500 |
| 2005 | Q2 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,500 |
| 2005 | Q3 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,960 |
| 2005 | Q4 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,960 |
| 2006 | Q1 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,960 |
| 2006 | Q2 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,960 |
| 2006 | Q3 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,960 |
| 2006 | Q4 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,960 |
| 2007 | Q1 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,960 |
| 2007 | Q2 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,960 |
| 2007 | Q3 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,960 |
| 2007 | Q4 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,960 |
| 2008 | Q1 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,960 |
| 2008 | Q2 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,960 |
| 2008 | Q3 | $ 0.7263 | 8,000,000 | $ 5,810,400 | $ 0.6719 | 6,000,000 | $ 4,031,400 | $ 0.6406 | 6,900,000 | $ 4,420,140 | $ 0.5938 | 9,200,000 | $ 5,462,960 |
| 2008 | Q4 | $ - | 8,000,000 | $ - | $ - | 6,000,000 | $ - | $ - | 6,900,000 | $ - | $ - | 9,200,000 | $ - |
| | | | | $ 173,924,000 | | | $ 95,544,000 | | | $ 95,818,920 | | | $ 115,932,420 |

**Sources and notes:**
(1) Compiled from data provided in
    Bloomberg and FNMA's 10Qs and 10Ks.

**Exhibit 3.C**
**In Re Fannie Mae - Freddie Mac**
**FNMA Preferred Stock Issuances**
**Dividends Paid**

| Year | Quarter | FNMAK Dividend | FNMAK Share Count | FNMAK Total Dividends | FNMFN Dividend | FNMFN Share Count | FNMFN Total Dividends | FNMFO Dividend | FNMFO Share Count | FNMFO Total Dividends | FNMAH Dividend | FNMAH Share Count | FNMAH Total Dividends |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | Q1 | | | | | | | | | | | | |
| 1997 | Q2 | | | | | | | | | | | | |
| 1997 | Q3 | | | | | | | | | | | | |
| 1997 | Q4 | | | | | | | | | | | | |
| 1998 | Q1 | | | | | | | | | | | | |
| 1998 | Q2 | | | | | | | | | | | | |
| 1998 | Q3 | | | | | | | | | | | | |
| 1998 | Q4 | | | | | | | | | | | | |
| 1999 | Q1 | | | | | | | | | | | | |
| 1999 | Q2 | | | | | | | | | | | | |
| 1999 | Q3 | | | | | | | | | | | | |
| 1999 | Q4 | | | | | | | | | | | | |
| 2000 | Q1 | | | | | | | | | | | | |
| 2000 | Q2 | | | | | | | | | | | | |
| 2000 | Q3 | | | | | | | | | | | | |
| 2000 | Q4 | | | | | | | | | | | | |
| 2001 | Q1 | | | | | | | | | | | | |
| 2001 | Q2 | | | | | | | | | | | | |
| 2001 | Q3 | | | | | | | | | | | | |
| 2001 | Q4 | | | | | | | | | | | | |
| 2002 | Q1 | | | | | | | | | | | | |
| 2002 | Q2 | | | | | | | | | | | | |
| 2002 | Q3 | | | | | | | | | | | | |
| 2002 | Q4 | | | | | | | | | | | | |
| 2003 | Q1 | | | | | | | | | | | | |
| 2003 | Q2 | | | | | | | | | | | | |
| 2003 | Q3 | | 4,500,000 | $  - | | | | | | | | | |
| 2003 | Q4 | $ 0.7333 | 4,500,000 | $ 3,299,850 | | | | | | | | | |
| 2004 | Q1 | $ 0.6875 | 4,500,000 | $ 3,093,750 | | | | | | | | | |
| 2004 | Q2 | $ 0.6875 | 4,500,000 | $ 3,093,750 | | | | | | | | | |
| 2004 | Q3 | $ 0.6875 | 4,500,000 | $ 3,093,750 | | | | | | | | | |
| 2004 | Q4 | $ 0.6875 | 4,500,000 | $ 3,093,750 | $  - | 50,000,000 | $  - | $ 1,358.6800 | 25,000 | $  - | | | |
| 2005 | Q1 | $ 0.6875 | 4,500,000 | $ 3,093,750 | $ 0.8847 | 50,000,000 | $ 44,235,000 | $ 1,343.7500 | 25,000 | $ 33,967,000 | | | |
| 2005 | Q2 | $ 0.6875 | 4,500,000 | $ 3,093,750 | $ 0.8750 | 50,000,000 | $ 43,750,000 | $ 1,343.7500 | 25,000 | $ 33,593,750 | | | |
| 2005 | Q3 | $ 0.6875 | 4,500,000 | $ 3,093,750 | $ 0.8750 | 50,000,000 | $ 43,750,000 | $ 1,343.7500 | 25,000 | $ 33,593,750 | | | |
| 2005 | Q4 | $ 0.6875 | 4,500,000 | $ 3,093,750 | $ 0.8750 | 50,000,000 | $ 43,750,000 | $ 1,343.7500 | 25,000 | $ 33,593,750 | | | |
| 2006 | Q1 | $ 0.6875 | 4,500,000 | $ 3,093,750 | $ 0.8750 | 50,000,000 | $ 43,750,000 | $ 1,343.7500 | 25,000 | $ 33,593,750 | | | |
| 2006 | Q2 | $ 0.6875 | 4,500,000 | $ 3,093,750 | $ 0.8831 | 50,000,000 | $ 44,155,000 | $ 1,343.7500 | 25,000 | $ 33,593,750 | | | |
| 2006 | Q3 | $ 0.6875 | 4,500,000 | $ 3,093,750 | $ 0.9444 | 50,000,000 | $ 47,220,000 | $ 1,343.7500 | 25,000 | $ 33,593,750 | | | |
| 2006 | Q4 | $ 0.6875 | 4,500,000 | $ 3,093,750 | $ 0.8856 | 50,000,000 | $ 44,280,000 | $ 1,343.7500 | 25,000 | $ 33,593,750 | | | |
| 2007 | Q1 | $ 0.6875 | 4,500,000 | $ 3,093,750 | $ 0.8750 | 50,000,000 | $ 43,750,000 | $ 1,343.7500 | 25,000 | $ 33,593,750 | | | |
| 2007 | Q2 | $ 0.6875 | 4,500,000 | $ 3,093,750 | $ 0.8750 | 50,000,000 | $ 43,750,000 | $ 1,343.7500 | 25,000 | $ 33,593,750 | | | |
| 2007 | Q3 | $ 0.6875 | 4,500,000 | $ 3,093,750 | $ 0.9394 | 50,000,000 | $ 46,970,000 | $ 1,343.7500 | 25,000 | $ 33,593,750 | $  - | 40,000,000 | $  - |
| 2007 | Q4 | $ 0.6875 | 4,500,000 | $ 3,093,750 | $ 0.8750 | 50,000,000 | $ 43,750,000 | $ 1,343.7500 | 25,000 | $ 33,593,750 | $ 0.3883 | 40,000,000 | $ 15,532,000 |
| 2008 | Q1 | $ 0.6875 | 4,500,000 | $ 3,093,750 | $ 0.8750 | 50,000,000 | $ 43,750,000 | $ 1,343.7500 | 25,000 | $ 33,593,750 | $ 0.3526 | 40,000,000 | $ 14,104,000 |
| 2008 | Q2 | $ 0.6875 | 4,500,000 | $ 3,093,750 | $ 0.8750 | 50,000,000 | $ 43,750,000 | $ 1,343.7500 | 25,000 | $ 33,593,750 | $ 0.2844 | 40,000,000 | $ 11,376,000 |
| 2008 | Q3 | $ 0.6875 | 4,500,000 | $ 3,093,750 | $ 0.8750 | 50,000,000 | $ 43,750,000 | $ 1,343.7500 | 25,000 | $ 33,593,750 | $ 0.2875 | 40,000,000 | $ 11,500,000 |
| 2008 | Q4 | $  - | 4,500,000 | $  - | $  - | 50,000,000 | $  - | $  - | 25,000 | $  - | $  - | 40,000,000 | $  - |
| | | | | $ 62,081,100 | | | $ 664,360,000 | | | $ 504,279,500 | | | $ 52,512,000 |

**Sources and notes:**
  (1) Compiled from data provided in
       Bloomberg and FNMA's 10Qs and 10Ks.

**Exhibit 3.C**
**In Re Fannie Mae - Freddie Mac**
**FNMA Preferred Stock Issuances**
**Dividends Paid**

| Year | Quarter | FNMAI | | | FNMAJ | | | FNMAS | | | FNMAT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dividend | Share Count | Total Dividends | Dividend | Share Count | Total Dividends | Dividend | Share Count | Total Dividends | Dividend | Share Count | Total Dividends |
| 1997 | Q1 | | | | | | | | | | | | |
| 1997 | Q2 | | | | | | | | | | | | |
| 1997 | Q3 | | | | | | | | | | | | |
| 1997 | Q4 | | | | | | | | | | | | |
| 1998 | Q1 | | | | | | | | | | | | |
| 1998 | Q2 | | | | | | | | | | | | |
| 1998 | Q3 | | | | | | | | | | | | |
| 1998 | Q4 | | | | | | | | | | | | |
| 1999 | Q1 | | | | | | | | | | | | |
| 1999 | Q2 | | | | | | | | | | | | |
| 1999 | Q3 | | | | | | | | | | | | |
| 1999 | Q4 | | | | | | | | | | | | |
| 2000 | Q1 | | | | | | | | | | | | |
| 2000 | Q2 | | | | | | | | | | | | |
| 2000 | Q3 | | | | | | | | | | | | |
| 2000 | Q4 | | | | | | | | | | | | |
| 2001 | Q1 | | | | | | | | | | | | |
| 2001 | Q2 | | | | | | | | | | | | |
| 2001 | Q3 | | | | | | | | | | | | |
| 2001 | Q4 | | | | | | | | | | | | |
| 2002 | Q1 | | | | | | | | | | | | |
| 2002 | Q2 | | | | | | | | | | | | |
| 2002 | Q3 | | | | | | | | | | | | |
| 2002 | Q4 | | | | | | | | | | | | |
| 2003 | Q1 | | | | | | | | | | | | |
| 2003 | Q2 | | | | | | | | | | | | |
| 2003 | Q3 | | | | | | | | | | | | |
| 2003 | Q4 | | | | | | | | | | | | |
| 2004 | Q1 | | | | | | | | | | | | |
| 2004 | Q2 | | | | | | | | | | | | |
| 2004 | Q3 | | | | | | | | | | | | |
| 2004 | Q4 | | | | | | | | | | | | |
| 2005 | Q1 | | | | | | | | | | | | |
| 2005 | Q2 | | | | | | | | | | | | |
| 2005 | Q3 | | | | | | | | | | | | |
| 2005 | Q4 | | | | | | | | | | | | |
| 2006 | Q1 | | | | | | | | | | | | |
| 2006 | Q2 | | | | | | | | | | | | |
| 2006 | Q3 | | | | | | | | | | | | |
| 2006 | Q4 | | | | | | | | | | | | |
| 2007 | Q1 | | | | | | | | | | | | |
| 2007 | Q2 | | | | | | | | | | | | |
| 2007 | Q3 | $ - | 15,000,000 | $ - | $ - | 21,200,000 | $ - | $ - | 280,000,000 | $ - | | | |
| 2007 | Q4 | $0.4078 | 15,000,000 | $ 6,117,000 | $0.2118 | 21,200,000 | $ 4,490,160 | $ - | 280,000,000 | $ - | | | |
| 2008 | Q1 | $0.4219 | 15,000,000 | $ 6,328,500 | $0.4766 | 21,200,000 | $ 10,103,920 | $0.6302 | 280,000,000 | $ 176,456,000 | | | |
| 2008 | Q2 | $0.4219 | 15,000,000 | $ 6,328,500 | $0.4766 | 21,200,000 | $ 10,103,920 | $0.5156 | 280,000,000 | $ 144,368,000 | $ 0.23490 | 89,000,000 | $ 20,906,100 |
| 2008 | Q3 | $0.4219 | 15,000,000 | $ 6,328,500 | $0.4766 | 21,200,000 | $ 10,103,920 | $0.5156 | 280,000,000 | $ 144,368,000 | $ 0.51563 | 89,000,000 | $ 45,891,070 |
| 2008 | Q4 | $ - | 15,000,000 | $ - | $ - | 21,200,000 | $ - | $ - | 280,000,000 | $ - | $ - | 89,000,000 | $ - |
| | | | | $ 25,102,500 | | | $ 34,801,920 | | | $ 465,192,000 | | | $ 66,797,170 |

**Sources and notes:**
(1) Compiled from data provided in
    Bloomberg and FNMA's 10Qs and 10Ks.

**Exhibit 3.D**
**In Re Fannie Mae - Freddie Mac**
**FMCC Preferred Stock Issuances**
**Dividends Paid**

| Year | Quarter | FREJO Dividend | FREJO Share Count | FREJO Total Dividends | FREJP Dividend | FREJP Share Count | FREJP Total Dividends | FREGP Dividend | FREGP Share Count | FREGP Total Dividends | FMCCI Dividend | FMCCI Share Count | FMCCI Total Dividends |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | Q1 | | | | | | | | | | $ 0.6000 | 5,000,000 | $ 3,000,000 |
| 1997 | Q2 | | | | | | | | | | $ 0.6200 | 5,000,000 | $ 3,100,000 |
| 1997 | Q3 | | | | | | | | | | $ 0.6300 | 5,000,000 | $ 3,150,000 |
| 1997 | Q4 | | | | | | | $ - | 3,000,000 | $ - | $ 0.6300 | 5,000,000 | $ 3,150,000 |
| 1998 | Q1 | | | | | | | $ - | 3,000,000 | $ - | $ 0.6200 | 5,000,000 | $ 3,100,000 |
| 1998 | Q2 | | | | | | | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.6100 | 5,000,000 | $ 3,050,000 |
| 1998 | Q3 | | | | | | | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.6200 | 5,000,000 | $ 3,100,000 |
| 1998 | Q4 | | | | | | | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.5900 | 5,000,000 | $ 2,950,000 |
| 1999 | Q1 | $ - | 3,000,000 | $ - | $ - | 4,000,000 | $ - | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.5500 | 5,000,000 | $ 2,750,000 |
| 1999 | Q2 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.5500 | 4,000,000 | $ 2,200,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.5500 | 5,000,000 | $ 2,750,000 |
| 1999 | Q3 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.5900 | 5,000,000 | $ 2,950,000 |
| 1999 | Q4 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.6600 | 5,000,000 | $ 3,300,000 |
| 2000 | Q1 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ - | 4,000,000 | $ - | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.6400 | 5,000,000 | $ 3,200,000 |
| 2000 | Q2 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ - | 4,000,000 | $ - | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.6700 | 5,000,000 | $ 3,350,000 |
| 2000 | Q3 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.7200 | 5,000,000 | $ 3,600,000 |
| 2000 | Q4 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.7300 | 5,000,000 | $ 3,650,000 |
| 2001 | Q1 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.6700 | 5,000,000 | $ 3,350,000 |
| 2001 | Q2 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.5400 | 5,000,000 | $ 2,700,000 |
| 2001 | Q3 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.4400 | 5,000,000 | $ 2,200,000 |
| 2001 | Q4 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.3300 | 5,000,000 | $ 1,650,000 |
| 2002 | Q1 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.2600 | 5,000,000 | $ 1,300,000 |
| 2002 | Q2 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.2800 | 5,000,000 | $ 1,400,000 |
| 2002 | Q3 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.2700 | 5,000,000 | $ 1,350,000 |
| 2002 | Q4 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.2600 | 5,000,000 | $ 1,300,000 |
| 2003 | Q1 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.2200 | 5,000,000 | $ 1,100,000 |
| 2003 | Q2 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.2100 | 5,000,000 | $ 1,050,000 |
| 2003 | Q3 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.2000 | 5,000,000 | $ 1,000,000 |
| 2003 | Q4 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.2000 | 5,000,000 | $ 1,000,000 |
| 2004 | Q1 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.2000 | 5,000,000 | $ 1,000,000 |
| 2004 | Q2 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.1900 | 5,000,000 | $ 950,000 |
| 2004 | Q3 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.2400 | 5,000,000 | $ 1,200,000 |
| 2004 | Q4 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.2800 | 5,000,000 | $ 1,400,000 |
| 2005 | Q1 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.3200 | 5,000,000 | $ 1,600,000 |
| 2005 | Q2 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.3800 | 5,000,000 | $ 1,900,000 |
| 2005 | Q3 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.4200 | 5,000,000 | $ 2,100,000 |
| 2005 | Q4 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.4700 | 5,000,000 | $ 2,350,000 |
| 2006 | Q1 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.5000 | 5,000,000 | $ 2,500,000 |
| 2006 | Q2 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.5500 | 5,000,000 | $ 2,750,000 |
| 2006 | Q3 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.6000 | 5,000,000 | $ 3,000,000 |
| 2006 | Q4 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.5900 | 5,000,000 | $ 2,950,000 |
| 2007 | Q1 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.5800 | 5,000,000 | $ 2,900,000 |
| 2007 | Q2 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.5800 | 5,000,000 | $ 2,900,000 |
| 2007 | Q3 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.5900 | 5,000,000 | $ 2,950,000 |
| 2007 | Q4 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.5800 | 5,000,000 | $ 2,900,000 |
| 2008 | Q1 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.5300 | 5,000,000 | $ 2,650,000 |
| 2008 | Q2 | $ 0.6375 | 3,000,000 | $ 1,912,500 | $ 0.6625 | 4,000,000 | $ 2,650,000 | $ 0.7263 | 3,000,000 | $ 2,178,750 | $ 0.3400 | 5,000,000 | $ 1,700,000 |
| 2008 | Q3 | $ - | 3,000,000 | $ - | $ - | 4,000,000 | $ - | $ - | 3,000,000 | $ - | $ - | 5,000,000 | $ - |
| 2008 | Q4 | $ - | 3,000,000 | $ - | $ - | 4,000,000 | $ - | $ - | 3,000,000 | $ - | $ - | 5,000,000 | $ - |
| | | | | $ 70,762,500 | | | $ 92,300,000 | | | $ 89,328,750 | | | $ 109,250,000 |

**Sources and notes:**
(1) Compiled from data provided in Bloomberg and FMCC's 10Qs and 10Ks.

**Exhibit 3.D**
**In Re Fannie Mae - Freddie Mac**
**FMCC Preferred Stock Issuances**
**Dividends Paid**

| Year | Quarter | FMCKK Dividend | Share Count | Total Dividends | FMCCG Dividend | Share Count | Total Dividends | FMCCH Dividend | Share Count | Total Dividends | FMCCK Dividend | Share Count | Total Dividends |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | Q1 | | | | | | | | | | | | |
| 1997 | Q2 | | | | | | | | | | | | |
| 1997 | Q3 | | | | | | | | | | | | |
| 1997 | Q4 | | | | | | | | | | | | |
| 1998 | Q1 | $ - | 8,000,000 | $ - | | | | | | | | | |
| 1998 | Q2 | $ 0.6736 | 8,000,000 | $ 5,388,880 | | | | | | | | | |
| 1998 | Q3 | $ 0.6250 | 8,000,000 | $ 5,000,000 | | | | | | | | | |
| 1998 | Q4 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.6491 | 4,400,000 | $ 2,855,842 | $ 0.6871 | 8,000,000 | $ 5,496,640 | | | |
| 1999 | Q1 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.5500 | 4,400,000 | $ 2,420,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | | | |
| 1999 | Q2 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.5500 | 4,400,000 | $ 2,420,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | | | |
| 1999 | Q3 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.5900 | 4,400,000 | $ 2,596,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.5549 | 5,000,000 | $ 2,774,375 |
| 1999 | Q4 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.6600 | 4,400,000 | $ 2,904,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2000 | Q1 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.6400 | 4,400,000 | $ 2,816,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2000 | Q2 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.6700 | 4,400,000 | $ 2,948,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2000 | Q3 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.7200 | 4,400,000 | $ 3,168,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2000 | Q4 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.7300 | 4,400,000 | $ 3,212,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2001 | Q1 | $ 0.6250 | 8,000,000 | $ 5,000,000 | | 4,400,000 | $ - | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2001 | Q2 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.5400 | 4,400,000 | $ 2,376,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2001 | Q3 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.4400 | 4,400,000 | $ 1,936,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2001 | Q4 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.3300 | 4,400,000 | $ 1,452,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2002 | Q1 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.2600 | 4,400,000 | $ 1,144,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2002 | Q2 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.2800 | 4,400,000 | $ 1,232,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2002 | Q3 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.2700 | 4,400,000 | $ 1,188,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2002 | Q4 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.2600 | 4,400,000 | $ 1,144,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2003 | Q1 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.2200 | 4,400,000 | $ 968,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2003 | Q2 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.2100 | 4,400,000 | $ 924,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2003 | Q3 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.2000 | 4,400,000 | $ 880,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2003 | Q4 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.2000 | 4,400,000 | $ 880,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2004 | Q1 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.2000 | 4,400,000 | $ 880,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2004 | Q2 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.1900 | 4,400,000 | $ 836,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2004 | Q3 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.2400 | 4,400,000 | $ 1,056,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2004 | Q4 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.2800 | 4,400,000 | $ 1,232,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2005 | Q1 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.3200 | 4,400,000 | $ 1,408,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2005 | Q2 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.3800 | 4,400,000 | $ 1,672,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 1.4475 | 5,000,000 | $ 7,237,500 |
| 2005 | Q3 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.4200 | 4,400,000 | $ 1,848,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2005 | Q4 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.4700 | 4,400,000 | $ 2,068,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2006 | Q1 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.5000 | 4,400,000 | $ 2,200,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2006 | Q2 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.5500 | 4,400,000 | $ 2,420,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2006 | Q3 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.6000 | 4,400,000 | $ 2,640,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2006 | Q4 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.5900 | 4,400,000 | $ 2,596,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2007 | Q1 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.5800 | 4,400,000 | $ 2,552,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2007 | Q2 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.5800 | 4,400,000 | $ 2,552,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2007 | Q3 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.5900 | 4,400,000 | $ 2,596,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2007 | Q4 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.5800 | 4,400,000 | $ 2,552,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2008 | Q1 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.5300 | 4,400,000 | $ 2,332,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2008 | Q2 | $ 0.6250 | 8,000,000 | $ 5,000,000 | $ 0.3400 | 4,400,000 | $ 1,496,000 | $ 0.6375 | 8,000,000 | $ 5,100,000 | $ 0.7238 | 5,000,000 | $ 3,618,750 |
| 2008 | Q3 | $ - | 8,000,000 | $ - | $ - | 4,400,000 | $ - | $ - | 8,000,000 | $ - | $ - | 5,000,000 | $ - |
| 2008 | Q4 | $ - | 8,000,000 | $ - | $ - | 4,400,000 | $ - | $ - | 8,000,000 | $ - | $ - | 5,000,000 | $ - |
| | | | | $ 205,388,880 | | | $ 74,399,842 | | | $ 199,296,640 | | | $ 133,049,375 |

**Sources and notes:**
(1) Compiled from data provided in
    Bloomberg and FMCC's 10Qs and
    10Ks.

**Exhibit 3.D**
**In Re Fannie Mae - Freddie Mac**
**FMCC Preferred Stock Issuances**
**Dividends Paid**

| Year | Quarter | FMCCL Dividend | FMCCL Share Count | FMCCL Total Dividends | FMCCM Dividend | FMCCM Share Count | FMCCM Total Dividends | FMCCN Dividend | FMCCN Share Count | FMCCN Total Dividends | FMCCO Dividend | FMCCO Share Count | FMCCO Total Dividends |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | Q1 | | | | | | | | | | | | |
| 1997 | Q2 | | | | | | | | | | | | |
| 1997 | Q3 | | | | | | | | | | | | |
| 1997 | Q4 | | | | | | | | | | | | |
| 1998 | Q1 | | | | | | | | | | | | |
| 1998 | Q2 | | | | | | | | | | | | |
| 1998 | Q3 | | | | | | | | | | | | |
| 1998 | Q4 | | | | | | | | | | | | |
| 1999 | Q1 | | | | | | | | | | | | |
| 1999 | Q2 | | | | | | | | | | | | |
| 1999 | Q3 | | | | | | | | | | | | |
| 1999 | Q4 | $ 0.4560 | 5,750,000 | $ 2,622,000 | | | | | | | | | |
| 2000 | Q1 | $ 0.7463 | 5,750,000 | $ 4,290,938 | | | | | | | | | |
| 2000 | Q2 | $ 0.7463 | 5,750,000 | $ 4,290,938 | | | | | | | | | |
| 2000 | Q3 | $ 0.7463 | 5,750,000 | $ 4,290,938 | | | | | | | | | |
| 2000 | Q4 | $ 0.7463 | 5,750,000 | $ 4,290,938 | | | | | | | | | |
| 2001 | Q1 | $ 0.7463 | 5,750,000 | $ 4,290,938 | $ 0.4282 | 6,499,999 | $ 2,783,300 | $ - | 4,600,000 | $ - | $ - | 3,450,000 | $ - |
| 2001 | Q2 | $ 0.7463 | 5,750,000 | $ 4,290,938 | $ 0.6021 | 6,499,999 | $ 3,913,812 | $ 0.6188 | 4,600,000 | 2,846,250 | $ 0.7827 | 3,450,000 | $ 2,700,453 |
| 2001 | Q3 | $ 0.7463 | 5,750,000 | $ 4,290,938 | $ 0.6021 | 6,499,999 | $ 3,913,812 | $ 0.5750 | 4,600,000 | 2,645,000 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2001 | Q4 | $ 0.7463 | 5,750,000 | $ 4,290,938 | $ 0.6021 | 6,499,999 | $ 3,913,812 | $ 0.5750 | 4,600,000 | 2,645,000 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2002 | Q1 | $ 0.7463 | 5,750,000 | $ 4,290,938 | $ 0.6021 | 6,499,999 | $ 3,913,812 | $ 0.5625 | 4,600,000 | 2,587,500 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2002 | Q2 | $ 0.7463 | 5,750,000 | $ 4,290,938 | $ 0.6021 | 6,499,999 | $ 3,913,812 | $ 0.3564 | 4,600,000 | 1,639,518 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2002 | Q3 | $ 0.7463 | 5,750,000 | $ 4,290,938 | $ 0.6021 | 6,499,999 | $ 3,913,812 | $ 0.3603 | 4,600,000 | 1,657,532 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2002 | Q4 | $ 0.7463 | 5,750,000 | $ 4,290,938 | $ 0.6021 | 6,499,999 | $ 3,913,812 | $ 0.3603 | 4,600,000 | 1,657,532 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2003 | Q1 | $ 0.7463 | 5,750,000 | $ 4,290,938 | $ 0.6021 | 6,499,999 | $ 3,913,812 | $ 0.3525 | 4,600,000 | 1,621,500 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2003 | Q2 | $ 0.7463 | 5,750,000 | $ 4,290,938 | $ 0.2075 | 6,499,999 | $ 1,348,750 | $ 0.1441 | 4,600,000 | 662,768 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2003 | Q3 | $ 0.7463 | 5,750,000 | $ 4,290,938 | $ 0.2075 | 6,499,999 | $ 1,348,750 | $ 0.1457 | 4,600,000 | 670,082 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2003 | Q4 | $ 0.7463 | 5,750,000 | $ 4,290,938 | $ 0.2075 | 6,499,999 | $ 1,348,750 | $ 0.1457 | 4,600,000 | 670,082 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2004 | Q1 | $ 0.7463 | 5,750,000 | $ 4,290,938 | $ 0.2075 | 6,499,999 | $ 1,348,750 | $ 0.1457 | 4,600,000 | 670,082 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2004 | Q2 | $ 0.7463 | 5,750,000 | $ 4,290,938 | $ 0.2075 | 6,499,999 | $ 1,348,750 | $ 0.1442 | 4,600,000 | 663,504 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2004 | Q3 | $ 0.7463 | 5,750,000 | $ 4,290,938 | $ 0.2075 | 6,499,999 | $ 1,348,750 | $ 0.1458 | 4,600,000 | 670,818 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2004 | Q4 | $ 0.7463 | 5,750,000 | $ 4,290,938 | $ 0.2075 | 6,499,999 | $ 1,348,750 | $ 0.1458 | 4,600,000 | 670,818 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2005 | Q1 | $ 0.4475 | 5,750,000 | $ 2,573,125 | $ 0.2275 | 6,499,999 | $ 1,478,750 | $ 0.1427 | 4,600,000 | 656,236 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2005 | Q2 | $ 0.8950 | 5,750,000 | $ 5,146,250 | $ 0.4913 | 6,499,999 | $ 3,193,125 | $ 0.4601 | 4,600,000 | 2,116,276 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2005 | Q3 | $ 0.4475 | 5,750,000 | $ 2,573,125 | $ 0.4913 | 6,499,999 | $ 3,193,125 | $ 0.4651 | 4,600,000 | 2,139,506 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2005 | Q4 | $ 0.4475 | 5,750,000 | $ 2,573,125 | $ 0.4913 | 6,499,999 | $ 3,193,125 | $ 0.4550 | 4,600,000 | 2,093,000 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2006 | Q1 | $ 0.4475 | 5,750,000 | $ 2,573,125 | $ 0.4913 | 6,499,999 | $ 3,193,125 | $ 0.6383 | 4,600,000 | 2,935,996 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2006 | Q2 | $ 0.4475 | 5,750,000 | $ 2,573,125 | $ 0.4913 | 6,499,999 | $ 3,193,125 | $ 0.6453 | 4,600,000 | 2,968,288 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2006 | Q3 | $ 0.4475 | 5,750,000 | $ 2,573,125 | $ 0.4913 | 6,499,999 | $ 3,193,125 | $ 0.6453 | 4,600,000 | 2,968,288 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2006 | Q4 | $ 0.4475 | 5,750,000 | $ 2,573,125 | $ 0.4913 | 6,499,999 | $ 3,193,125 | $ 0.6313 | 4,600,000 | 2,903,750 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2007 | Q1 | $ 0.4475 | 5,750,000 | $ 2,573,125 | $ 0.4913 | 6,499,999 | $ 3,193,125 | $ 0.6319 | 4,600,000 | 2,906,924 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2007 | Q2 | $ 0.4475 | 5,750,000 | $ 2,573,125 | $ 0.5850 | 6,499,999 | $ 3,802,499 | $ 0.6389 | 4,600,000 | 2,938,894 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2007 | Q4 | $ 0.4475 | 5,750,000 | $ 2,573,125 | $ 0.5850 | 6,499,999 | $ 3,802,499 | $ 0.6389 | 4,600,000 | 2,938,894 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2007 | Q4 | $ 0.4475 | 5,750,000 | $ 2,573,125 | $ 0.5850 | 6,499,999 | $ 3,802,499 | $ 0.6319 | 4,600,000 | 2,906,924 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2008 | Q1 | $ 0.4475 | 5,750,000 | $ 2,573,125 | $ 0.5850 | 6,499,999 | $ 3,802,499 | $ 0.6319 | 4,600,000 | 2,906,924 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2008 | Q2 | $ 0.4475 | 5,750,000 | $ 2,573,125 | $ 0.5850 | 6,499,999 | $ 3,802,499 | $ 0.2929 | 4,600,000 | 1,347,386 | $ 0.7263 | 3,450,000 | $ 2,505,563 |
| 2008 | Q3 | $ - | 5,750,000 | $ - | $ - | 6,499,999 | $ - | $ - | 4,600,000 | $ - | $ - | 3,450,000 | $ - |
| 2008 | Q4 | $ - | 5,750,000 | $ - | $ - | 6,499,999 | $ - | $ - | 25,000 | $ - | $ - | 3,450,000 | $ - |
| | | | | $ 127,037,625 | | | $ 89,571,286 | | | $ 55,937,854 | | | $ 72,856,203 |

**Sources and notes:**
(1) Compiled from data provided in
    Bloomberg and FMCC's 10Qs and
    10Ks.

**Exhibit 3.D**
**In Re Fannie Mae - Freddie Mac**
**FMCC Preferred Stock Issuances**
**Dividends Paid**

| Year | Quarter | FMCCP Dividend | Share Count | Total Dividends | FMCCJ Dividend | Share Count | Total Dividends | FMCKP Dividend | Share Count | Total Dividends | FMCCS Dividend | Share Count | Total Dividends |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | Q1 | | | | | | | | | | | | |
| 1997 | Q2 | | | | | | | | | | | | |
| 1997 | Q3 | | | | | | | | | | | | |
| 1997 | Q4 | | | | | | | | | | | | |
| 1998 | Q1 | | | | | | | | | | | | |
| 1998 | Q2 | | | | | | | | | | | | |
| 1998 | Q3 | | | | | | | | | | | | |
| 1998 | Q4 | | | | | | | | | | | | |
| 1999 | Q1 | | | | | | | | | | | | |
| 1999 | Q2 | | | | | | | | | | | | |
| 1999 | Q3 | | | | | | | | | | | | |
| 1999 | Q4 | | | | | | | | | | | | |
| 2000 | Q1 | | | | | | | | | | | | |
| 2000 | Q2 | | | | | | | | | | | | |
| 2000 | Q3 | | | | | | | | | | | | |
| 2000 | Q4 | | | | | | | | | | | | |
| 2001 | Q1 | | | | | | | | | | | | |
| 2001 | Q2 | $ - | 3,450,000 | $ - | $ - | 4,020,000 | $ - | | | | | | |
| 2001 | Q3 | $1.0000 | 3,450,000 | $ - | $0.7467 | 4,020,000 | $ 3,001,613 | $ - | 6,000,000 | $ - | | | |
| 2001 | Q4 | $0.7500 | 3,450,000 | $ 3,450,000 | $0.5600 | 4,020,000 | $ 2,251,200 | $0.4750 | 6,000,000 | $ 2,850,000 | | | |
| 2002 | Q1 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.5600 | 4,020,000 | $ 2,251,200 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2002 | Q2 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.5600 | 4,020,000 | $ 2,251,200 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2002 | Q3 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.5600 | 4,020,000 | $ 2,251,200 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2002 | Q4 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.5600 | 4,020,000 | $ 2,251,200 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2003 | Q1 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.5600 | 4,020,000 | $ 2,251,200 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2003 | Q2 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.5600 | 4,020,000 | $ 2,251,200 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2003 | Q3 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.1975 | 4,020,000 | $ 793,950 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2003 | Q4 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.1975 | 4,020,000 | $ 793,950 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2004 | Q1 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.1975 | 4,020,000 | $ 793,950 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2004 | Q2 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.1975 | 4,020,000 | $ 793,950 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2004 | Q3 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.1975 | 4,020,000 | $ 793,950 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2004 | Q4 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.1975 | 4,020,000 | $ 793,950 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2005 | Q1 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.1775 | 4,020,000 | $ 713,550 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2005 | Q2 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.1775 | 4,020,000 | $ 713,550 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2005 | Q3 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.4813 | 4,020,000 | $ 1,934,625 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2005 | Q4 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.4813 | 4,020,000 | $ 1,934,625 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2006 | Q1 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.4813 | 4,020,000 | $ 1,934,625 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2006 | Q2 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.4813 | 4,020,000 | $ 1,934,625 | $0.7125 | 6,000,000 | $ 4,275,000 | | | |
| 2006 | Q3 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.4813 | 4,020,000 | $ 1,934,625 | $0.7125 | 6,000,000 | $ 4,275,000 | $ 0.62500 | 15,000,000 | $ 9,375,000 |
| 2006 | Q4 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.4813 | 4,020,000 | $ 1,934,625 | $0.7125 | 6,000,000 | $ 4,275,000 | $ 0.75000 | 15,000,000 | $ 11,250,000 |
| 2007 | Q1 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.4813 | 4,020,000 | $ 1,934,625 | $0.7125 | 6,000,000 | $ 4,275,000 | $ 0.73000 | 15,000,000 | $ 10,950,000 |
| 2007 | Q2 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.4813 | 4,020,000 | $ 1,934,625 | $0.7125 | 6,000,000 | $ 4,275,000 | $ 0.74000 | 15,000,000 | $ 11,100,000 |
| 2007 | Q3 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.6450 | 4,020,000 | $ 2,592,900 | $0.7125 | 6,000,000 | $ 4,275,000 | $ 0.75000 | 15,000,000 | $ 11,250,000 |
| 2007 | Q4 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.6450 | 4,020,000 | $ 2,592,900 | $0.7125 | 6,000,000 | $ 4,275,000 | $ 0.73000 | 15,000,000 | $ 10,950,000 |
| 2008 | Q1 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.6450 | 4,020,000 | $ 2,592,900 | $0.7125 | 6,000,000 | $ 4,275,000 | $ 0.66000 | 15,000,000 | $ 9,900,000 |
| 2008 | Q2 | $0.7500 | 3,450,000 | $ 2,587,500 | $0.6450 | 4,020,000 | $ 2,592,900 | $0.7125 | 6,000,000 | $ 4,275,000 | $ 0.51000 | 15,000,000 | $ 7,650,000 |
| 2008 | Q3 | $ - | 3,450,000 | $ - | $ - | 4,020,000 | $ - | $ - | 6,000,000 | $ - | $ - | 15,000,000 | $ - |
| 2008 | Q4 | $ - | 3,450,000 | $ - | $ - | 21,200,000 | $ - | $ - | 6,000,000 | $ - | $ - | 15,000,000 | $ - |
| | | | | $ 73,312,500 | | | $ 50,799,413 | | | $ 114,000,000 | | | $ 82,425,000 |

**Sources and notes:**
(1) Compiled from data provided in
    Bloomberg and FMCC's 10Qs and
    10Ks.

**Exhibit 3.D**
**In Re Fannie Mae - Freddie Mac**
**FMCC Preferred Stock Issuances**
**Dividends Paid**

| Year | Quarter | FMCCT Dividend | Share Count | Total Dividends | FMCKO Dividend | Share Count | Total Dividends | FMCKM Dividend | Share Count | Total Dividends | FMCKN Dividend | Share Count | Total Dividends |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | Q1 | | | | | | | | | | | | |
| 1997 | Q2 | | | | | | | | | | | | |
| 1997 | Q3 | | | | | | | | | | | | |
| 1997 | Q4 | | | | | | | | | | | | |
| 1998 | Q1 | | | | | | | | | | | | |
| 1998 | Q2 | | | | | | | | | | | | |
| 1998 | Q3 | | | | | | | | | | | | |
| 1998 | Q4 | | | | | | | | | | | | |
| 1999 | Q1 | | | | | | | | | | | | |
| 1999 | Q2 | | | | | | | | | | | | |
| 1999 | Q3 | | | | | | | | | | | | |
| 1999 | Q4 | | | | | | | | | | | | |
| 2000 | Q1 | | | | | | | | | | | | |
| 2000 | Q2 | | | | | | | | | | | | |
| 2000 | Q3 | | | | | | | | | | | | |
| 2000 | Q4 | | | | | | | | | | | | |
| 2001 | Q1 | | | | | | | | | | | | |
| 2001 | Q2 | | | | | | | | | | | | |
| 2001 | Q3 | | | | | | | | | | | | |
| 2001 | Q4 | | | | | | | | | | | | |
| 2002 | Q1 | | | | | | | | | | | | |
| 2002 | Q2 | | | | | | | | | | | | |
| 2002 | Q3 | | | | | | | | | | | | |
| 2002 | Q4 | | | | | | | | | | | | |
| 2003 | Q1 | | | | | | | | | | | | |
| 2003 | Q2 | | | | | | | | | | | | |
| 2003 | Q3 | | | | | | | | | | | | |
| 2003 | Q4 | | | | | | | | | | | | |
| 2004 | Q1 | | | | | | | | | | | | |
| 2004 | Q2 | | | | | | | | | | | | |
| 2004 | Q3 | | | | | | | | | | | | |
| 2004 | Q4 | | | | | | | | | | | | |
| 2005 | Q1 | | | | | | | | | | | | |
| 2005 | Q2 | | | | | | | | | | | | |
| 2005 | Q3 | | | | | | | | | | | | |
| 2005 | Q4 | | | | | | | | | | | | |
| 2006 | Q1 | | | | | | | | | | | | |
| 2006 | Q2 | | | | | | | | | | | | |
| 2006 | Q3 | $ 0.6509 | 5,000,000 | $ 3,254,600 | | | | | | | | | |
| 2006 | Q4 | $ 0.8025 | 5,000,000 | $ 4,012,500 | $ 0.3030 | 20,000,000 | $ 6,060,000 | | | | | | |
| 2007 | Q1 | $ 0.8025 | 5,000,000 | $ 4,012,500 | $ 0.3688 | 20,000,000 | $ 7,375,000 | $ 0.2862 | 44,000,000 | $ 12,594,560 | | | |
| 2007 | Q2 | $ 0.8025 | 5,000,000 | $ 4,012,500 | $ 0.3688 | 20,000,000 | $ 7,375,000 | $ 0.3481 | 44,000,000 | $ 15,317,500 | $ 0.2909 | 20,000,000 | $ 5,817,200 |
| 2007 | Q3 | $ 0.8025 | 5,000,000 | $ 4,012,500 | $ 0.3688 | 20,000,000 | $ 7,375,000 | $ 0.3481 | 44,000,000 | $ 15,317,500 | $ 0.3538 | 20,000,000 | $ 7,075,000 |
| 2007 | Q4 | $ 0.8025 | 5,000,000 | $ 4,012,500 | $ 0.3688 | 20,000,000 | $ 7,375,000 | $ 0.3481 | 44,000,000 | $ 15,317,500 | $ 0.3538 | 20,000,000 | $ 7,075,000 |
| 2008 | Q1 | $ 0.8025 | 5,000,000 | $ 4,012,500 | $ 0.3688 | 20,000,000 | $ 7,375,000 | $ 0.3481 | 44,000,000 | $ 15,317,500 | $ 0.3538 | 20,000,000 | $ 7,075,000 |
| 2008 | Q2 | $ 0.8025 | 5,000,000 | $ 4,012,500 | $ 0.3688 | 20,000,000 | $ 7,375,000 | $ 0.3481 | 44,000,000 | $ 15,317,500 | $ 0.3538 | 20,000,000 | $ 7,075,000 |
| 2008 | Q3 | $ - | 5,000,000 | $ - | $ - | 20,000,000 | $ - | $ - | 44,000,000 | $ - | $ - | 20,000,000 | $ - |
| 2008 | Q4 | $ - | 5,000,000 | $ - | $ - | 20,000,000 | $ - | $ - | 44,000,000 | $ - | $ - | 20,000,000 | $ - |
| | | | | $ 31,342,100 | | | $ 50,310,000 | | | $ 89,182,060 | | | $ 34,117,200 |

**Sources and notes:**
(1) Compiled from data provided in
Bloomberg and FMCC's 10Qs and
10Ks.

**Exhibit 3.D**
**In Re Fannie Mae - Freddie Mac**
**FMCC Preferred Stock Issuances**
**Dividends Paid**

| Year | Quarter | FMCKL Dividend | FMCKL Share Count | FMCKL Total Dividends | FMCKI Dividend | FMCKI Share Count | FMCKI Total Dividends | FMCKJ Dividend | FMCKJ Share Count | FMCKJ Total Dividends |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | Q1 | | | | | | | | | |
| 1997 | Q2 | | | | | | | | | |
| 1997 | Q3 | | | | | | | | | |
| 1997 | Q4 | | | | | | | | | |
| 1998 | Q1 | | | | | | | | | |
| 1998 | Q2 | | | | | | | | | |
| 1998 | Q3 | | | | | | | | | |
| 1998 | Q4 | | | | | | | | | |
| 1999 | Q1 | | | | | | | | | |
| 1999 | Q2 | | | | | | | | | |
| 1999 | Q3 | | | | | | | | | |
| 1999 | Q4 | | | | | | | | | |
| 2000 | Q1 | | | | | | | | | |
| 2000 | Q2 | | | | | | | | | |
| 2000 | Q3 | | | | | | | | | |
| 2000 | Q4 | | | | | | | | | |
| 2001 | Q1 | | | | | | | | | |
| 2001 | Q2 | | | | | | | | | |
| 2001 | Q3 | | | | | | | | | |
| 2001 | Q4 | | | | | | | | | |
| 2002 | Q1 | | | | | | | | | |
| 2002 | Q2 | | | | | | | | | |
| 2002 | Q3 | | | | | | | | | |
| 2002 | Q4 | | | | | | | | | |
| 2003 | Q1 | | | | | | | | | |
| 2003 | Q2 | | | | | | | | | |
| 2003 | Q3 | | | | | | | | | |
| 2003 | Q4 | | | | | | | | | |
| 2004 | Q1 | | | | | | | | | |
| 2004 | Q2 | | | | | | | | | |
| 2004 | Q3 | | | | | | | | | |
| 2004 | Q4 | | | | | | | | | |
| 2005 | Q1 | | | | | | | | | |
| 2005 | Q2 | | | | | | | | | |
| 2005 | Q3 | | | | | | | | | |
| 2005 | Q4 | | | | | | | | | |
| 2006 | Q1 | | | | | | | | | |
| 2006 | Q2 | | | | | | | | | |
| 2006 | Q3 | | | | | | | | | |
| 2006 | Q4 | | | | | | | | | |
| 2007 | Q1 | | | | | | | | | |
| 2007 | Q2 | | | | | | | | | |
| 2007 | Q3 | $ 0.2759 | 20,000,000 | $ 5,518,400 | | | | | | |
| 2007 | Q4 | $ 0.3763 | 20,000,000 | $ 7,525,000 | $ 0.4185 | 20,000,000 | $ 8,369,400 | | | |
| 2008 | Q1 | $ 0.3763 | 20,000,000 | $ 7,525,000 | $ 0.4094 | 20,000,000 | $ 8,187,500 | $ 0.6747 | 240,000,000 | $ 161,916,000 |
| 2008 | Q2 | $ 0.3763 | 20,000,000 | $ 7,525,000 | $ 0.4094 | 20,000,000 | $ 8,187,500 | $ 0.5234 | 240,000,000 | $ 125,625,120 |
| 2008 | Q3 | $ - | 20,000,000 | $ - | $ - | 20,000,000 | $ - | $ - | 240,000,000 | $ - |
| 2008 | Q4 | $ - | 20,000,000 | $ - | $ - | 20,000,000 | $ - | $ - | 240,000,000 | $ - |
| | | | | $ 28,093,400 | | | $ 24,744,400 | | | $ 287,541,120 |

**Sources and notes:**
(1) Compiled from data provided in
Bloomberg and FMCC's 10Qs and
10Ks.

**Exhibit 4**
**In Re Fannie Mae - Freddie Mac**
**Cash Dividends Paid by Fannie Mae and Freddie Mac to U.S. Treasury**

*(in millions of USD unless otherwise noted)*

| Year | Quarter | FNMA | FMCC |
|------|---------|------|------|
| 2008 | Q4 | $ 31 | $ 172 |
| 2009 | Q1 | $ 25 | $ 370 |
| 2009 | Q2 | $ 409 | $ 1,149 |
| 2009 | Q3 | $ 886 | $ 1,294 |
| 2009 | Q4 | $ 1,150 | $ 1,292 |
| 2010 | Q1 | $ 1,527 | $ 1,292 |
| 2010 | Q2 | $ 1,909 | $ 1,293 |
| 2010 | Q3 | $ 2,118 | $ 1,561 |
| 2010 | Q4 | $ 2,152 | $ 1,603 |
| 2011 | Q1 | $ 2,216 | $ 1,605 |
| 2011 | Q2 | $ 2,281 | $ 1,617 |
| 2011 | Q3 | $ 2,495 | $ 1,618 |
| 2011 | Q4 | $ 2,621 | $ 1,655 |
| 2012 | Q1 | $ 2,819 | $ 1,807 |
| 2012 | Q2 | $ 2,931 | $ 1,809 |
| 2012 | Q3 | $ 2,929 | $ 1,809 |
| 2012 | Q4 | $ 2,929 | $ 1,808 |
| 2013 | Q1 | $ 4,224 | $ 5,827 |
| 2013 | Q2 | $ 59,368 | $ 6,971 |
| 2013 | Q3 | $ 10,243 | $ 4,357 |
| 2013 | Q4 | $ 8,617 | $ 30,436 |
| 2014 | Q1 | $ 7,191 | $ 10,435 |
| 2014 | Q2 | $ 5,691 | $ 4,499 |
| 2014 | Q3 | $ 3,712 | $ 1,890 |
| 2014 | Q4 | $ 4,000 | $ 2,786 |
| 2015 | Q1 | $ 1,920 | $ 851 |
| 2015 | Q2 | $ 1,796 | $ 746 |
| 2015 | Q3 | $ 4,359 | $ 2,316 |
| 2015 | Q4 | $ 2,203 | $ 1,597 |
| 2016 | Q1 | $ 2,859 | $ 1,740 |
| 2016 | Q2 | $ 919 | $ - |
| 2016 | Q3 | $ 2,869 | $ 933 |
| 2016 | Q4 | $ 2,977 | $ 2,310 |
| 2017 | Q1 | $ 5,471 | $ 4,475 |
| 2017 | Q2 | $ 2,779 | $ 2,234 |
| 2017 | Q3 | $ 3,117 | $ 1,986 |
| 2017 | Q4 | $ 648 | $ 2,250 |
| 2018 | Q1 | $ - | $ - |
| 2018 | Q2 | $ 938 | $ - |
| 2018 | Q3 | $ 4,459 | $ 1,585 |
| 2018 | Q4 | $ 3,975 | $ 2,560 |
| 2019 | Q1 | $ 3,240 | $ 1,477 |
| 2019 | Q2 | $ 2,361 | $ 1,665 |
| 2019 | Q3 | $ - | $ - |
| 2019 | Q4 | $ - | $ - |
| 2020 | Q1 | $ - | $ - |

**Exhibit 4**
**In Re Fannie Mae - Freddie Mac**
**Cash Dividends Paid by Fannie Mae and Freddie Mac to U.S. Treasury**

*(in millions of USD unless otherwise noted)*

| Year | Quarter | FNMA | | FMCC | |
|------|---------|------|---|------|---|
| 2020 | Q2 | $ | - | $ | - |
| 2020 | Q3 | $ | - | $ | - |
| 2020 | Q4 | $ | - | $ | - |
| 2021 | Q1 | $ | - | $ | - |
| 2021 | Q2 | $ | - | $ | - |
| 2021 | Q3 | $ | - | $ | - |
| 2021 | Q4 | $ | - | $ | - |
| 2022 | Q1 | $ | - | $ | - |
| 2022 | Q2 | $ | - | $ | - |
| | Totals | $ | 181,364 | $ | 119,680 |
| | | | | | |
| **Total before Third Amemdment** | | $ | 31,428 | $ | 23,754 |
| **Total after Third Amendment** | | $ | 149,936 | $ | 95,926 |

**Sources and notes:**

(1) Complied based on data provided in FNMA and FMCC 10Qs and 10Ks as summarized in Exhibit 4.A.  Quarterly amounts for Q2, Q3, and Q4 of each calendar year represent the incremental activity in that quarter calculated by subtracting the prior quarter's year-to-date total from the current quarter's year-to-date total in Exhibit 4.A.

**Exhibit 4.A**
**In Re Fannie Mae - Freddie Mac**
**Cash Dividends Paid by Fannie Mae and Freddie Mac to U.S. Treasury (As Reported on a Year-To-Date Basis)**

*(in millions of USD unless otherwise noted)*

| Year | Quarter | FNMA | FMCC |
|------|---------|------|------|
| 2008 | Q4 | $ 31 | $ 172 |
| 2009 | Q1 | $ 25 | $ 370 |
| 2009 | Q2 | $ 434 | $ 1,519 |
| 2009 | Q3 | $ 1,320 | $ 2,813 |
| 2009 | Q4 | $ 2,470 | $ 4,105 |
| 2010 | Q1 | $ 1,527 | $ 1,292 |
| 2010 | Q2 | $ 3,436 | $ 2,585 |
| 2010 | Q3 | $ 5,554 | $ 4,146 |
| 2010 | Q4 | $ 7,706 | $ 5,749 |
| 2011 | Q1 | $ 2,216 | $ 1,605 |
| 2011 | Q2 | $ 4,497 | $ 3,222 |
| 2011 | Q3 | $ 6,992 | $ 4,840 |
| 2011 | Q4 | $ 9,613 | $ 6,495 |
| 2012 | Q1 | $ 2,819 | $ 1,807 |
| 2012 | Q2 | $ 5,750 | $ 3,616 |
| 2012 | Q3 | $ 8,679 | $ 5,425 |
| 2012 | Q4 | $ 11,608 | $ 7,233 |
| 2013 | Q1 | $ 4,224 | $ 5,827 |
| 2013 | Q2 | $ 63,592 | $ 12,798 |
| 2013 | Q3 | $ 73,835 | $ 17,155 |
| 2013 | Q4 | $ 82,452 | $ 47,591 |
| 2014 | Q1 | $ 7,191 | $ 10,435 |
| 2014 | Q2 | $ 12,882 | $ 14,934 |
| 2014 | Q3 | $ 16,594 | $ 16,824 |
| 2014 | Q4 | $ 20,594 | $ 19,610 |
| 2015 | Q1 | $ 1,920 | $ 851 |
| 2015 | Q2 | $ 3,716 | $ 1,597 |
| 2015 | Q3 | $ 8,075 | $ 3,913 |
| 2015 | Q4 | $ 10,278 | $ 5,510 |
| 2016 | Q1 | $ 2,859 | $ 1,740 |
| 2016 | Q2 | $ 3,778 | $ 1,740 |
| 2016 | Q3 | $ 6,647 | $ 2,673 |
| 2016 | Q4 | $ 9,624 | $ 4,983 |
| 2017 | Q1 | $ 5,471 | $ 4,475 |
| 2017 | Q2 | $ 8,250 | $ 6,709 |
| 2017 | Q3 | $ 11,367 | $ 8,695 |
| 2017 | Q4 | $ 12,015 | $ 10,945 |
| 2018 | Q1 | $ - | $ - |
| 2018 | Q2 | $ 938 | $ - |
| 2018 | Q3 | $ 5,397 | $ 1,585 |
| 2018 | Q4 | $ 9,372 | $ 4,145 |
| 2019 | Q1 | $ 3,240 | $ 1,477 |
| 2019 | Q2 | $ 5,601 | $ 3,142 |
| 2019 | Q3 | $ 5,601 | $ 3,142 |
| 2019 | Q4 | $ 5,601 | $ 3,142 |
| 2020 | Q1 | $ - | $ - |

**Exhibit 4.A**
**In Re Fannie Mae - Freddie Mac**
**Cash Dividends Paid by Fannie Mae and Freddie Mac to U.S. Treasury (As Reported on a Year-To-Date Basis)**

*(in millions of USD unless otherwise noted)*

| Year | Quarter | FNMA | FMCC |
|------|---------|------|------|
| 2020 | Q2 | $ - | $ - |
| 2020 | Q3 | $ - | $ - |
| 2020 | Q4 | $ - | $ - |
| 2021 | Q1 | $ - | $ - |
| 2021 | Q2 | $ - | $ - |
| 2021 | Q3 | $ - | $ - |
| 2021 | Q4 | $ - | $ - |
| 2022 | Q1 | $ - | $ - |
| 2022 | Q2 | $ - | $ - |

**Sources and notes:**
 (1) Compiled from data provided in FNMA and FMCC 10Qs and 10Ks.
 (2) For each calendar year, amounts for Q1, Q2, Q3, and Q4 represent the 3-month, 6-month, 9-month, and 12-month year-to-date totals, respectively.

**Exhibit 5.A**
**In Re Fannie Mae - Freddie Mac**
**FNMA's Quarterly and Cumulative Draws from Treasury Commitment**

*(in billions of USD unless otherwise noted)*

| Year | Quarter | Quarterly Draws | Cumulative Draws | Treasury Commitment (2) | Amount Left from Treasury Commitment (3) |
|---|---|---|---|---|---|
| 2008 | Q4 | $ - | $ - | $ 100.0 | $ 100.0 |
| 2009 | Q1 | $ 15.2 | $ 15.2 | $ 100.0 | $ 84.8 |
| 2009 | Q2 | $ 19.0 | $ 34.2 | $ 200.0 | $ 165.8 |
| 2009 | Q3 | $ 10.7 | $ 44.9 | $ 200.0 | $ 155.1 |
| 2009 | Q4 | $ 15.0 | $ 59.9 | $ 200.0 | $ 140.1 |
| 2010 | Q1 | $ 15.3 | $ 75.2 | $ 200.0 | $ 124.8 |
| 2010 | Q2 | $ 8.4 | $ 83.6 | $ 208.4 | $ 124.8 |
| 2010 | Q3 | $ 1.5 | $ 85.1 | $ 209.9 | $ 124.8 |
| 2010 | Q4 | $ 2.5 | $ 87.6 | $ 212.4 | $ 124.8 |
| 2011 | Q1 | $ 2.6 | $ 90.2 | $ 215.0 | $ 124.8 |
| 2011 | Q2 | $ 8.5 | $ 98.7 | $ 223.5 | $ 124.8 |
| 2011 | Q3 | $ 5.1 | $ 103.8 | $ 228.6 | $ 124.8 |
| 2011 | Q4 | $ 7.8 | $ 111.6 | $ 236.4 | $ 124.8 |
| 2012 | Q1 | $ 4.6 | $ 116.1 | $ 240.9 | $ 124.8 |
| 2012 | Q2 | $ - | $ 116.1 | $ 240.9 | $ 124.8 |
| 2012 | Q3 | $ - | $ 116.1 | $ 240.9 | $ 124.8 |
| 2012 | Q4 | $ - | $ 116.1 | $ 240.9 | $ 124.8 |
| 2013 | Q1 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2013 | Q2 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2013 | Q3 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2013 | Q4 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2014 | Q1 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2014 | Q2 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2014 | Q3 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2014 | Q4 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2015 | Q1 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2015 | Q2 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2015 | Q3 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2015 | Q4 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2016 | Q1 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2016 | Q2 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2016 | Q3 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2016 | Q4 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2017 | Q1 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2017 | Q2 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2017 | Q3 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2017 | Q4 | $ - | $ 116.1 | $ 233.7 | $ 117.6 |
| 2018 | Q1 | $ 3.7 | $ 119.8 | $ 233.7 | $ 113.9 |
| 2018 | Q2 | $ - | $ 119.8 | $ 233.7 | $ 113.9 |
| 2018 | Q3 | $ - | $ 119.8 | $ 233.7 | $ 113.9 |
| 2018 | Q4 | $ - | $ 119.8 | $ 233.7 | $ 113.9 |
| 2019 | Q1 | $ - | $ 119.8 | $ 233.7 | $ 113.9 |
| 2019 | Q2 | $ - | $ 119.8 | $ 233.7 | $ 113.9 |
| 2019 | Q3 | $ - | $ 119.8 | $ 233.7 | $ 113.9 |
| 2019 | Q4 | $ - | $ 119.8 | $ 233.7 | $ 113.9 |

**Exhibit 5.A**
**In Re Fannie Mae - Freddie Mac**
**FNMA's Quarterly and Cumulative Draws from Treasury Commitment**

*(in billions of USD unless otherwise noted)*

| Year | Quarter | Quarterly Draws | Cumulative Draws | Treasury Commitment (2) | Amount Left from Treasury Commitment (3) |
|------|---------|-----------------|------------------|-------------------------|------------------------------------------|
| 2020 | Q1 | $ - | $ 119.8 | $ 233.7 | $ 113.9 |
| 2020 | Q2 | $ - | $ 119.8 | $ 233.7 | $ 113.9 |
| 2020 | Q3 | $ - | $ 119.8 | $ 233.7 | $ 113.9 |
| 2020 | Q4 | $ - | $ 119.8 | $ 233.7 | $ 113.9 |
| 2021 | Q1 | $ - | $ 119.8 | $ 233.7 | $ 113.9 |
| 2021 | Q2 | $ - | $ 119.8 | $ 233.7 | $ 113.9 |
| 2021 | Q3 | $ - | $ 119.8 | $ 233.7 | $ 113.9 |
| 2021 | Q4 | $ - | $ 119.8 | $ 233.7 | $ 113.9 |
| 2022 | Q1 | $ - | $ 119.8 | $ 233.7 | $ 113.9 |
| 2022 | Q2 | $ - | $ 119.8 | $ 233.7 | $ 113.9 |

**Sources and notes:**

(1) Compiled from data provided in FNMA 10Qs and 10Ks.  Differences due to rounding adjustments.

(2) Pursuant to the September 7, 2008 Senior Preferred Stock Purchase Agreement ("PSPA"), Treasury committed to providing up to $100 billion in funds to FNMA.  The May 6, 2009 First Amendment to the PSPA increased Treasury's commitment from $100 billion to $200 billion.  The December 24, 2009 Second Amendment to the PSPA provided that the cap on Treasury's funding commitment would increase as necessary to accommodate any net worth deficits for calendar quarters in 2010 through 2012.

(3) For any net worth deficits as of December 31, 2012, Treasury's remaining funding commitment would be $124.8 billion ($200 billion less $75.2 billion cumulatively drawn through March 31, 2010) less the smaller of either (a) FNMA's positive net worth as of December 31, 2012 or (b) FNMA's cumulative draws from Treasury for the calendar quarters in 2010 through 2012.  As FNMA's $7.2 billion positive net worth as of December 31, 2012 was less than its $40.9 billion in cumulative draws attributable to periods during 2010, 2011 and 2012, the amount of remaining available funding under the senior preferred stock purchase agreement was $117.6 billion as of December 31, 2012 (i.e. $124.8 billion less $7.2 billion).

**Exhibit 5.B**
**In Re Fannie Mae - Freddie Mac**
**FMCC's Quarterly and Cumulative Draws from Treasury Commitment**

*(in billions of USD unless otherwise noted)*

| Year | Quarter | Quarterly Draws | Cumulative Draws | Treasury Commitment (2) | Amount Left from Treasury Commitment |
|------|---------|----------------:|-----------------:|------------------------:|-------------------------------------:|
| 2008 | Q4 | $ 13.8 | $ 13.8 | $ 100.0 | $ 86.2 |
| 2009 | Q1 | $ 30.8 | $ 44.6 | $ 100.0 | $ 55.4 |
| 2009 | Q2 | $ 6.1 | $ 50.7 | $ 200.0 | $ 149.3 |
| 2009 | Q3 | $ - | $ 50.7 | $ 200.0 | $ 149.3 |
| 2009 | Q4 | $ - | $ 50.7 | $ 200.0 | $ 149.3 |
| 2010 | Q1 | $ - | $ 50.7 | $ 200.0 | $ 149.3 |
| 2010 | Q2 | $ 10.6 | $ 61.3 | $ 210.6 | $ 149.3 |
| 2010 | Q3 | $ 1.8 | $ 63.1 | $ 212.4 | $ 149.3 |
| 2010 | Q4 | $ 0.1 | $ 63.2 | $ 212.5 | $ 149.3 |
| 2011 | Q1 | $ 0.5 | $ 63.7 | $ 213.0 | $ 149.3 |
| 2011 | Q2 | $ - | $ 63.7 | $ 213.0 | $ 149.3 |
| 2011 | Q3 | $ 1.5 | $ 65.2 | $ 214.5 | $ 149.3 |
| 2011 | Q4 | $ 6.0 | $ 71.2 | $ 220.5 | $ 149.3 |
| 2012 | Q1 | $ 0.1 | $ 71.3 | $ 220.6 | $ 149.3 |
| 2012 | Q2 | $ 0.0 | $ 71.3 | $ 220.6 | $ 149.3 |
| 2012 | Q3 | $ - | $ 71.3 | $ 220.6 | $ 149.3 |
| 2012 | Q4 | $ - | $ 71.3 | $ 220.6 | $ 149.3 |
| 2013 | Q1 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2013 | Q2 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2013 | Q3 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2013 | Q4 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2014 | Q1 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2014 | Q2 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2014 | Q3 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2014 | Q4 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2015 | Q1 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2015 | Q2 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2015 | Q3 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2015 | Q4 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2016 | Q1 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2016 | Q2 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2016 | Q3 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2016 | Q4 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2017 | Q1 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2017 | Q2 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2017 | Q3 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2017 | Q4 | $ - | $ 71.3 | $ 211.8 | $ 140.5 |
| 2018 | Q1 | $ 0.3 | $ 71.6 | $ 211.8 | $ 140.2 |
| 2018 | Q2 | $ - | $ 71.6 | $ 211.8 | $ 140.2 |
| 2018 | Q3 | $ - | $ 71.6 | $ 211.8 | $ 140.2 |
| 2018 | Q4 | $ - | $ 71.6 | $ 211.8 | $ 140.2 |
| 2019 | Q1 | $ - | $ 71.6 | $ 211.8 | $ 140.2 |
| 2019 | Q2 | $ - | $ 71.6 | $ 211.8 | $ 140.2 |
| 2019 | Q3 | $ - | $ 71.6 | $ 211.8 | $ 140.2 |
| 2019 | Q4 | $ - | $ 71.6 | $ 211.8 | $ 140.2 |

**Exhibit 5.B**
**In Re Fannie Mae - Freddie Mac**
**FMCC's Quarterly and Cumulative Draws from Treasury Commitment**

*(in billions of USD unless otherwise noted)*

| Year | Quarter | Quarterly Draws | Cumulative Draws | Treasury Commitment (2) | Amount Left from Treasury Commitment |
|------|---------|-----------------|------------------|-------------------------|--------------------------------------|
| 2020 | Q1 | $    - | $    71.6 | $    211.8 | $    140.2 |
| 2020 | Q2 | $    - | $    71.6 | $    211.8 | $    140.2 |
| 2020 | Q3 | $    - | $    71.6 | $    211.8 | $    140.2 |
| 2020 | Q4 | $    - | $    71.6 | $    211.8 | $    140.2 |
| 2021 | Q1 | $    - | $    71.6 | $    211.8 | $    140.2 |
| 2021 | Q2 | $    - | $    71.6 | $    211.8 | $    140.2 |
| 2021 | Q3 | $    - | $    71.6 | $    211.8 | $    140.2 |
| 2021 | Q4 | $    - | $    71.6 | $    211.8 | $    140.2 |
| 2022 | Q1 | $    - | $    71.6 | $    211.8 | $    140.2 |
| 2022 | Q2 | $    - | $    71.6 | $    211.8 | $    140.2 |

**Sources and notes:**

(1) Compiled from data provided in FMCC 10Qs and 10Ks.

(2) Pursuant to the September 7, 2008 Senior Preferred Stock Purchase Agreement ("PSPA"), Treasury committed to providing up to $100 billion in funds to FMCC.  The May 6, 2009 First Amendment to the PSPA increased Treasury's commitment from $100 billion to $200 billion.  The December 24, 2009 Second Amendment to the PSPA provided that the cap on Treasury's funding commitment would increase as necessary to accommodate any cumulative reduction in net worth during 2010, 2011, and 2012.

(3) After 2012, Treasury's remaining funding commitment under the Purchase Agreement would be $149.3 billion ($200 billion maximum amount of the commitment from Treasury reduced by cumulative draws of $50.7 billion for net worth deficits through December 31, 2009), minus the lesser of (a) any positive net worth as of December 31, 2012 and (b) any cumulative amount of any draws  taken to eliminate net worth deficits during 2010, 2011 and 2012.  Beginning January 1, 2013, the amount of available funding remaining under the Purchase Agreement is $140.5 billion, which would be reduced by future draws.

**Exhibit 6**
**In Re Fannie Mae - Freddie Mac**
**Treasury Liquidation Preference for FNMA and FMCC**

*(in billions of USD unless otherwise noted)*

| Year | Quarter | FNMA | Quarterly Change FNMA | FMCC | Quarterly Change FMCC | Total | Quarterly Change |
|------|---------|------|------------------------|------|------------------------|-------|-------------------|
| Sep-08-2008 | | $ 1.0 | | $ 1.0 | | $ 2.0 | |
| 2008 | Q4 | $ 1.0 | $ - | $ 14.8 | $ 13.8 | $ 15.8 | $ 13.8 |
| 2009 | Q1 | $ 16.2 | $ 15.2 | $ 45.6 | $ 30.8 | $ 61.8 | $ 46.0 |
| 2009 | Q2 | $ 35.2 | $ 19.0 | $ 51.7 | $ 6.1 | $ 86.9 | $ 25.1 |
| 2009 | Q3 | $ 45.9 | $ 10.7 | $ 51.7 | $ - | $ 97.6 | $ 10.7 |
| 2009 | Q4 | $ 60.9 | $ 15.0 | $ 51.7 | $ - | $ 112.6 | $ 15.0 |
| 2010 | Q1 | $ 76.2 | $ 15.3 | $ 51.7 | $ - | $ 127.9 | $ 15.3 |
| 2010 | Q2 | $ 84.6 | $ 8.4 | $ 62.3 | $ 10.6 | $ 146.9 | $ 19.0 |
| 2010 | Q3 | $ 86.1 | $ 1.5 | $ 64.1 | $ 1.8 | $ 150.2 | $ 3.3 |
| 2010 | Q4 | $ 88.6 | $ 2.5 | $ 64.2 | $ 0.1 | $ 152.8 | $ 2.6 |
| 2011 | Q1 | $ 91.2 | $ 2.6 | $ 64.7 | $ 0.5 | $ 155.9 | $ 3.1 |
| 2011 | Q2 | $ 99.7 | $ 8.5 | $ 64.7 | $ - | $ 164.4 | $ 8.5 |
| 2011 | Q3 | $ 104.8 | $ 5.1 | $ 66.2 | $ 1.5 | $ 171.0 | $ 6.6 |
| 2011 | Q4 | $ 112.6 | $ 7.8 | $ 72.2 | $ 6.0 | $ 184.8 | $ 13.8 |
| 2012 | Q1 | $ 117.1 | $ 4.5 | $ 72.3 | $ 0.1 | $ 189.4 | $ 4.6 |
| 2012 | Q2 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2012 | Q3 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2012 | Q4 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2013 | Q1 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2013 | Q2 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2013 | Q3 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2013 | Q4 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2014 | Q1 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2014 | Q2 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2014 | Q3 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2014 | Q4 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2015 | Q1 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2015 | Q2 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2015 | Q3 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2015 | Q4 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2016 | Q1 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2016 | Q2 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2016 | Q3 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2016 | Q4 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2017 | Q1 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2017 | Q2 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2017 | Q3 | $ 117.1 | $ - | $ 72.3 | $ - | $ 189.4 | $ - |
| 2017 | Q4 | $ 120.1 | $ 3.0 | $ 75.3 | $ 3.0 | $ 195.4 | $ 6.0 |
| 2018 | Q1 | $ 123.8 | $ 3.7 | $ 75.6 | $ 0.3 | $ 199.4 | $ 4.0 |
| 2018 | Q2 | $ 123.8 | $ - | $ 75.6 | $ - | $ 199.4 | $ - |
| 2018 | Q3 | $ 123.8 | $ - | $ 75.6 | $ - | $ 199.4 | $ - |
| 2018 | Q4 | $ 123.8 | $ - | $ 75.6 | $ - | $ 199.4 | $ - |
| 2019 | Q1 | $ 123.8 | $ - | $ 75.6 | $ - | $ 199.4 | $ - |

**Exhibit 6**
**In Re Fannie Mae - Freddie Mac**
**Treasury Liquidation Preference for FNMA and FMCC**

*(in billions of USD unless otherwise noted)*

| Year | Quarter | FNMA | | Quarterly Change FNMA | | FMCC | | Quarterly Change FMCC | | Total | | Quarterly Change |
|------|---------|------|--|------------------------|--|------|--|------------------------|--|-------|--|------------------|
| 2019 | Q2 | $ 123.8 | $ | - | | $ 75.6 | $ | - | | $ 199.4 | $ | - |
| 2019 | Q3 | $ 127.2 | $ | 3.4 | | $ 77.5 | $ | 1.9 | | $ 204.7 | $ | 5.3 |
| 2019 | Q4 | $ 131.2 | $ | 4.0 | | $ 79.3 | $ | 1.8 | | $ 210.5 | $ | 5.8 |
| 2020 | Q1 | $ 135.4 | $ | 4.2 | | $ 81.8 | $ | 2.5 | | $ 217.2 | $ | 6.7 |
| 2020 | Q2 | $ 135.4 | $ | - | | $ 82.2 | $ | 0.4 | | $ 217.6 | $ | 0.4 |
| 2020 | Q3 | $ 138.0 | $ | 2.6 | | $ 84.1 | $ | 1.9 | | $ 222.1 | $ | 4.5 |
| 2020 | Q4 | $ 142.2 | $ | 4.2 | | $ 86.5 | $ | 2.4 | | $ 228.7 | $ | 6.6 |
| 2021 | Q1 | $ 146.8 | $ | 4.6 | | $ 89.1 | $ | 2.6 | | $ 235.9 | $ | 7.2 |
| 2021 | Q2 | $ 151.7 | $ | 4.9 | | $ 91.4 | $ | 2.3 | | $ 243.1 | $ | 7.2 |
| 2021 | Q3 | $ 158.8 | $ | 7.1 | | $ 95.0 | $ | 3.6 | | $ 253.8 | $ | 10.7 |
| 2021 | Q4 | $ 163.7 | $ | 4.9 | | $ 98.0 | $ | 3.0 | | $ 261.7 | $ | 7.9 |
| 2022 | Q1 | $ 168.9 | $ | 5.2 | | $ 100.7 | $ | 2.7 | | $ 269.6 | $ | 7.9 |
| 2022 | Q2 | $ 173.3 | $ | 4.4 | | $ 104.4 | $ | 3.7 | | $ 277.7 | $ | 8.1 |
| Increase in Liquidation Preference by Amount of Net Worth as Substitute for Cash Dividends (3) | | | $ | 52.5 | | | $ | 31.8 | | | $ | 84.3 |

**Sources and notes:**

(1) Complied based on data provided in FNMA and FMCC 10Qs and 10Ks.

(2) Pursuant to the September 2019 Letter Agreements, the liquidation preferences of the senior preferred stock were increased at the end of each quarter, beginning on September 30, 2019, by an amount equal to the increase in the Net Worth Amount during the prior quarter.

(3) Represents total changes in liquidation preferences for Q4 2017 and periods beginning in 2019 Q3.

**Exhibit 7**
**In Re Fannie Mae - Freddie Mac**
**Cash Dividends Paid by Fannie Mae and Freddie Mac to Treasury and Increases in Liquidation Preference by Amount of Net Worth as Substitute for Cash Dividends**

*(in millions of USD unless otherwise noted)*

| Year | Quarter | FNMA Cash Dividends Paid (1) | FNMA Cumulative Cash Dividends Paid | FNMA's Increase in Liquidation Preference by Amount of Net Worth (2) | FNMA Cash Dividends Plus Increase in Liquidation Preference by Amount of Net Worth (3) | FMCC Cash Dividends Paid (1) | FMCC Cumulative Cash Dividends Paid | FMCC's Increase in Liquidation Preference by Amount of Net Worth (2) | FMCC Cash Dividends Plus Increase in Liquidation Preference by Amount of Net Worth (3) | GSEs Total Cash Dividends Plus Increase in Liquidation Preference by Amount of Net Worth |
|------|---------|------|------|------|------|------|------|------|------|------|
| 2008 | Q4 | $ 31 | $ 31 | | $ 31 | $ 172 | $ 172 | | $ 172 | $ 203 |
| 2009 | Q1 | $ 25 | $ 56 | | $ 56 | $ 370 | $ 542 | | $ 542 | $ 598 |
| 2009 | Q2 | $ 409 | $ 465 | | $ 465 | $ 1,149 | $ 1,691 | | $ 1,691 | $ 2,156 |
| 2009 | Q3 | $ 886 | $ 1,351 | | $ 1,351 | $ 1,294 | $ 2,985 | | $ 2,985 | $ 4,336 |
| 2009 | Q4 | $ 1,150 | $ 2,501 | | $ 2,501 | $ 1,292 | $ 4,277 | | $ 4,277 | $ 6,778 |
| 2010 | Q1 | $ 1,527 | $ 4,028 | | $ 4,028 | $ 1,292 | $ 5,569 | | $ 5,569 | $ 9,597 |
| 2010 | Q2 | $ 1,909 | $ 5,937 | | $ 5,937 | $ 1,293 | $ 6,862 | | $ 6,862 | $ 12,799 |
| 2010 | Q3 | $ 2,118 | $ 8,055 | | $ 8,055 | $ 1,561 | $ 8,423 | | $ 8,423 | $ 16,478 |
| 2010 | Q4 | $ 2,152 | $ 10,207 | | $ 10,207 | $ 1,603 | $ 10,026 | | $ 10,026 | $ 20,233 |
| 2011 | Q1 | $ 2,216 | $ 12,423 | | $ 12,423 | $ 1,605 | $ 11,631 | | $ 11,631 | $ 24,054 |
| 2011 | Q2 | $ 2,281 | $ 14,704 | | $ 14,704 | $ 1,617 | $ 13,248 | | $ 13,248 | $ 27,952 |
| 2011 | Q3 | $ 2,495 | $ 17,199 | | $ 17,199 | $ 1,618 | $ 14,866 | | $ 14,866 | $ 32,065 |
| 2011 | Q4 | $ 2,621 | $ 19,820 | | $ 19,820 | $ 1,655 | $ 16,521 | | $ 16,521 | $ 36,341 |
| 2012 | Q1 | $ 2,819 | $ 22,639 | | $ 22,639 | $ 1,807 | $ 18,328 | | $ 18,328 | $ 40,967 |
| 2012 | Q2 | $ 2,931 | $ 25,570 | | $ 25,570 | $ 1,809 | $ 20,137 | | $ 20,137 | $ 45,707 |
| 2012 | Q3 | $ 2,929 | $ 28,499 | | $ 28,499 | $ 1,809 | $ 21,946 | | $ 21,946 | $ 50,445 |
| 2012 | Q4 | $ 2,929 | $ 31,428 | | $ 31,428 | $ 1,808 | $ 23,754 | | $ 23,754 | $ 55,182 |
| 2013 | Q1 | $ 4,224 | $ 35,652 | | $ 35,652 | $ 5,827 | $ 29,581 | | $ 29,581 | $ 65,233 |
| 2013 | Q2 | $ 59,368 | $ 95,020 | | $ 95,020 | $ 6,971 | $ 36,552 | | $ 36,552 | $ 131,572 |
| 2013 | Q3 | $ 10,243 | $ 105,263 | | $ 105,263 | $ 4,357 | $ 40,909 | | $ 40,909 | $ 146,172 |
| 2013 | Q4 | $ 8,617 | $ 113,880 | | $ 113,880 | $ 30,436 | $ 71,345 | | $ 71,345 | $ 185,225 |
| 2014 | Q1 | $ 7,191 | $ 121,071 | | $ 121,071 | $ 10,435 | $ 81,780 | | $ 81,780 | $ 202,851 |
| 2014 | Q2 | $ 5,691 | $ 126,762 | | $ 126,762 | $ 4,499 | $ 86,279 | | $ 86,279 | $ 213,041 |
| 2014 | Q3 | $ 3,712 | $ 130,474 | | $ 130,474 | $ 1,890 | $ 88,169 | | $ 88,169 | $ 218,643 |
| 2014 | Q4 | $ 4,000 | $ 134,474 | | $ 134,474 | $ 2,786 | $ 90,955 | | $ 90,955 | $ 225,429 |
| 2015 | Q1 | $ 1,920 | $ 136,394 | | $ 136,394 | $ 851 | $ 91,806 | | $ 91,806 | $ 228,200 |
| 2015 | Q2 | $ 1,796 | $ 138,190 | | $ 138,190 | $ 746 | $ 92,552 | | $ 92,552 | $ 230,742 |
| 2015 | Q3 | $ 4,359 | $ 142,549 | | $ 142,549 | $ 2,316 | $ 94,868 | | $ 94,868 | $ 237,417 |
| 2015 | Q4 | $ 2,203 | $ 144,752 | | $ 144,752 | $ 1,597 | $ 96,465 | | $ 96,465 | $ 241,217 |
| 2016 | Q1 | $ 2,859 | $ 147,611 | | $ 147,611 | $ 1,740 | $ 98,205 | | $ 98,205 | $ 245,816 |
| 2016 | Q2 | $ 919 | $ 148,530 | | $ 148,530 | $ - | $ 98,205 | | $ 98,205 | $ 246,735 |
| 2016 | Q3 | $ 2,869 | $ 151,399 | | $ 151,399 | $ 933 | $ 99,138 | | $ 99,138 | $ 250,537 |
| 2016 | Q4 | $ 2,977 | $ 154,376 | | $ 154,376 | $ 2,310 | $ 101,448 | | $ 101,448 | $ 255,824 |
| 2017 | Q1 | $ 5,471 | $ 159,847 | | $ 159,847 | $ 4,475 | $ 105,923 | | $ 105,923 | $ 265,770 |
| 2017 | Q2 | $ 2,779 | $ 162,626 | | $ 162,626 | $ 2,234 | $ 108,157 | | $ 108,157 | $ 270,783 |
| 2017 | Q3 | $ 3,117 | $ 165,743 | | $ 165,743 | $ 1,986 | $ 110,143 | | $ 110,143 | $ 275,886 |
| 2017 | Q4 | $ 648 | $ 166,391 | $ 3,000 | $ 169,391 | $ 2,250 | $ 112,393 | $ 3,000 | $ 115,393 | $ 284,784 |
| 2018 | Q1 | $ - | $ 166,391 | | $ 169,391 | $ - | $ 112,393 | | $ 115,393 | $ 284,784 |
| 2018 | Q2 | $ 938 | $ 167,329 | | $ 170,329 | $ - | $ 112,393 | | $ 115,393 | $ 285,722 |
| 2018 | Q3 | $ 4,459 | $ 171,788 | | $ 174,788 | $ 1,585 | $ 113,978 | | $ 116,978 | $ 291,766 |

**Exhibit 7**
**In Re Fannie Mae - Freddie Mac**
**Cash Dividends Paid by Fannie Mae and Freddie Mac to Treasury and Increases in Liquidation Preference by Amount of Net Worth as Substitute for Cash Dividends**

*(in millions of USD unless otherwise noted)*

| Year | Quarter | FNMA Cash Dividends Paid (1) | FNMA Cumulative Cash Dividends Paid | FNMA's Increase in Liquidation Preference by Amount of Net Worth (2) | FNMA Cash Dividends Plus Increase in Liquidation Preference by Amount of Net Worth (3) | FMCC Cash Dividends Paid (1) | FMCC Cumulative Cash Dividends Paid | FMCC's Increase in Liquidation Preference by Amount of Net Worth (2) | FMCC Cash Dividends Plus Increase in Liquidation Preference by Amount of Net Worth (3) | GSEs Total Cash Dividends Plus Increase in Liquidation Preference by Amount of Net Worth |
|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | Q4 | $ 3,975 | $ 175,763 | | $ 178,763 | $ 2,560 | $ 116,538 | | $ 119,538 | $ 298,301 |
| 2019 | Q1 | $ 3,240 | $ 179,003 | | $ 182,003 | $ 1,477 | $ 118,015 | | $ 121,015 | $ 303,018 |
| 2019 | Q2 | $ 2,361 | $ 181,364 | | $ 184,364 | $ 1,665 | $ 119,680 | | $ 122,680 | $ 307,044 |
| 2019 | Q3 | $ - | $ 181,364 | $ 3,400 | $ 187,764 | $ - | $ 119,680 | $ 1,900 | $ 124,580 | $ 312,344 |
| 2019 | Q4 | $ - | $ 181,364 | $ 4,000 | $ 191,764 | $ - | $ 119,680 | $ 1,800 | $ 126,380 | $ 318,144 |
| 2020 | Q1 | $ - | $ 181,364 | $ 4,200 | $ 195,964 | $ - | $ 119,680 | $ 2,500 | $ 128,880 | $ 324,844 |
| 2020 | Q2 | $ - | $ 181,364 | $ - | $ 195,964 | $ - | $ 119,680 | $ 400 | $ 129,280 | $ 325,244 |
| 2020 | Q3 | $ - | $ 181,364 | $ 2,600 | $ 198,564 | $ - | $ 119,680 | $ 1,900 | $ 131,180 | $ 329,744 |
| 2020 | Q4 | $ - | $ 181,364 | $ 4,200 | $ 202,764 | $ - | $ 119,680 | $ 2,400 | $ 133,580 | $ 336,344 |
| 2021 | Q1 | $ - | $ 181,364 | $ 4,600 | $ 207,364 | $ - | $ 119,680 | $ 2,600 | $ 136,180 | $ 343,544 |
| 2021 | Q2 | $ - | $ 181,364 | $ 4,900 | $ 212,264 | $ - | $ 119,680 | $ 2,300 | $ 138,480 | $ 350,744 |
| 2021 | Q3 | $ - | $ 181,364 | $ 7,100 | $ 219,364 | $ - | $ 119,680 | $ 3,600 | $ 142,080 | $ 361,444 |
| 2021 | Q4 | $ - | $ 181,364 | $ 4,900 | $ 224,264 | $ - | $ 119,680 | $ 3,000 | $ 145,080 | $ 369,344 |
| 2022 | Q1 | $ - | $ 181,364 | $ 5,200 | $ 229,464 | $ - | $ 119,680 | $ 2,700 | $ 147,780 | $ 377,244 |
| 2022 | Q2 | $ - | $ 181,364 | $ 4,400 | $ 233,864 | $ - | $ 119,680 | $ 3,700 | $ 151,480 | $ 385,344 |

**Sources and notes:**
(1) See Exhibit 4 and Exhibit 4.A.
(2) See Exhibit 6. Adjusted from billions of USD to millions of USD for comparison purposes.
(3) For Q4 2017 and periods after Q2 2019, this reflects the increase in the liquidation preference by amount of net worth as a substitute for cash dividends.

**Exhibit 8**
**In Re Fannie Mae - Freddie Mac**
**Comprehensive Income of Fannie Mae and Freddie Mac**

*(in millions of USD unless otherwise noted)*

| | Quarterly | | | | Annual | | |
|---|---|---|---|---|---|---|---|
| Year | Quarter | FNMA | FMCC | | Year | FNMA | FMCC |
| 2008 | Q4 | $ (64,946) | $ (70,483) | | 2008 | $ (64,946) | $ (70,483) |
| 2009 | Q1 | $ (18,930) | $ (5,797) | | 2009 | $ (60,525) | $ (2,913) |
| 2009 | Q2 | $ (13,235) | $ 4,187 | | 2010 | $ (10,574) | $ 282 |
| 2009 | Q3 | $ (14,194) | $ 3,448 | | 2011 | $ (16,408) | $ 1,230 |
| 2009 | Q4 | $ (14,166) | $ (4,751) | | 2012 | $ 18,839 | $ 16,039 |
| 2010 | Q1 | $ (10,157) | $ (1,880) | | 2013 | $ 84,801 | $ 51,600 |
| 2010 | Q2 | $ 447 | $ (430) | | 2014 | $ 14,739 | $ 9,426 |
| 2010 | Q3 | $ (429) | $ 1,436 | | 2015 | $ 10,629 | $ 5,799 |
| 2010 | Q4 | $ (435) | $ 1,156 | | 2016 | $ 11,665 | $ 7,118 |
| 2011 | Q1 | $ (6,290) | $ 2,740 | | 2017 | $ 2,257 | $ 5,558 |
| 2011 | Q2 | $ (2,890) | $ (1,100) | | 2018 | $ 15,611 | $ 8,622 |
| 2011 | Q3 | $ (5,283) | $ (4,376) | | 2019 | $ 13,969 | $ 7,787 |
| 2011 | Q4 | $ (1,945) | $ 3,966 | | 2020 | $ 11,790 | $ 7,531 |
| 2012 | Q1 | $ 3,080 | $ 1,789 | | 2021 | $ 22,098 | $ 11,620 |
| 2012 | Q2 | $ 5,447 | $ 2,892 | | 2022 | $ 9,050 | $ 6,065 |
| 2012 | Q3 | $ 2,559 | $ 5,630 | | | | |
| 2012 | Q4 | $ 7,753 | $ 5,728 | | Totals | $ 62,995 | $ 65,281 |
| 2013 | Q1 | $ 59,339 | $ 6,971 | | | | |
| 2013 | Q2 | $ 10,261 | $ 4,357 | | Total 2008 - 2012 | $ (133,614) | $ (55,845) |
| 2013 | Q3 | $ 8,610 | $ 30,437 | | Total 2013 - Present | $ 196,609 | $ 121,126 |
| 2013 | Q4 | $ 6,591 | $ 9,835 | | | | |
| 2014 | Q1 | $ 5,697 | $ 4,499 | | | | |
| 2014 | Q2 | $ 3,712 | $ 1,890 | | | | |
| 2014 | Q3 | $ 4,000 | $ 2,786 | | | | |
| 2014 | Q4 | $ 1,330 | $ 251 | | | | |
| 2015 | Q1 | $ 1,796 | $ 746 | | | | |
| 2015 | Q2 | $ 4,359 | $ 3,913 | | | | |
| 2015 | Q3 | $ 2,213 | $ (501) | | | | |
| 2015 | Q4 | $ 2,261 | $ 1,641 | | | | |
| 2016 | Q1 | $ 936 | $ (200) | | | | |
| 2016 | Q2 | $ 2,869 | $ 1,133 | | | | |
| 2016 | Q3 | $ 2,989 | $ 2,310 | | | | |
| 2016 | Q4 | $ 4,871 | $ 3,875 | | | | |
| 2017 | Q1 | $ 2,779 | $ 2,234 | | | | |
| 2017 | Q2 | $ 3,117 | $ 1,986 | | | | |
| 2017 | Q3 | $ 3,048 | $ 4,650 | | | | |
| 2017 | Q4 | $ (6,687) | $ (3,312) | | | | |
| 2018 | Q1 | $ 3,938 | $ 2,150 | | | | |
| 2018 | Q2 | $ 4,459 | $ 2,435 | | | | |
| 2018 | Q3 | $ 3,975 | $ 2,559 | | | | |
| 2018 | Q4 | $ 3,239 | $ 1,478 | | | | |
| 2019 | Q1 | $ 2,361 | $ 1,665 | | | | |
| 2019 | Q2 | $ 3,365 | $ 1,826 | | | | |
| 2019 | Q3 | $ 3,977 | $ 1,848 | | | | |
| 2019 | Q4 | $ 4,266 | $ 2,448 | | | | |
| 2020 | Q1 | $ 476 | $ 622 | | | | |
| 2020 | Q2 | $ 2,532 | $ 1,938 | | | | |
| 2020 | Q3 | $ 4,216 | $ 2,449 | | | | |
| 2020 | Q4 | $ 4,566 | $ 2,522 | | | | |
| 2021 | Q1 | $ 4,966 | $ 2,378 | | | | |
| 2021 | Q2 | $ 7,120 | $ 3,611 | | | | |
| 2021 | Q3 | $ 4,828 | $ 2,909 | | | | |
| 2021 | Q4 | $ 5,184 | $ 2,722 | | | | |
| 2022 | Q1 | $ 4,401 | $ 3,678 | | | | |
| 2022 | Q2 | $ 4,649 | $ 2,387 | | | | |
| | Totals | $ 62,995 | $ 65,281 | | | | |

**Sources and notes:**
(1) Compiled based on data provided in FNMA and FMCC 10Qs and 10Ks as summarized in Exhibit 8.A.

Quarterly amounts for Q2, Q3, and Q4 of each calendar year represent the incremental activity in that quarter calculated by subtracting the prior quarter's year-to-date total from the current quarter's year-to-date total in Exhibit 8.A.

**Exhibit 8.A**
**In Re Fannie Mae - Freddie Mac**
**Comprehensive Income of Fannie Mae and Freddie Mac (As Reported on a Year-To-Date Basis)**

*(in millions of USD unless otherwise noted)*

| Year | Quarter | FNMA | FMCC |
|---|---|---|---|
| 2008 | Q3 | $ (40,394) | $ (39,908) |
| 2008 | Q4 | $ (64,946) | $ (70,483) |
| 2009 | Q1 | $ (18,930) | $ (5,797) |
| 2009 | Q2 | $ (32,165) | $ (1,610) |
| 2009 | Q3 | $ (46,359) | $ 1,838 |
| 2009 | Q4 | $ (60,525) | $ (2,913) |
| 2010 | Q1 | $ (10,157) | $ (1,880) |
| 2010 | Q2 | $ (9,710) | $ (2,310) |
| 2010 | Q3 | $ (10,139) | $ (874) |
| 2010 | Q4 | $ (10,574) | $ 282 |
| 2011 | Q1 | $ (6,290) | $ 2,740 |
| 2011 | Q2 | $ (9,180) | $ 1,640 |
| 2011 | Q3 | $ (14,463) | $ (2,736) |
| 2011 | Q4 | $ (16,408) | $ 1,230 |
| 2012 | Q1 | $ 3,080 | $ 1,789 |
| 2012 | Q2 | $ 8,527 | $ 4,681 |
| 2012 | Q3 | $ 11,086 | $ 10,311 |
| 2012 | Q4 | $ 18,839 | $ 16,039 |
| 2013 | Q1 | $ 59,339 | $ 6,971 |
| 2013 | Q2 | $ 69,600 | $ 11,328 |
| 2013 | Q3 | $ 78,210 | $ 41,765 |
| 2013 | Q4 | $ 84,801 | $ 51,600 |
| 2014 | Q1 | $ 5,697 | $ 4,499 |
| 2014 | Q2 | $ 9,409 | $ 6,389 |
| 2014 | Q3 | $ 13,409 | $ 9,175 |
| 2014 | Q4 | $ 14,739 | $ 9,426 |
| 2015 | Q1 | $ 1,796 | $ 746 |
| 2015 | Q2 | $ 6,155 | $ 4,659 |
| 2015 | Q3 | $ 8,368 | $ 4,158 |
| 2015 | Q4 | $ 10,629 | $ 5,799 |
| 2016 | Q1 | $ 936 | $ (200) |
| 2016 | Q2 | $ 3,805 | $ 933 |
| 2016 | Q3 | $ 6,794 | $ 3,243 |
| 2016 | Q4 | $ 11,665 | $ 7,118 |
| 2017 | Q1 | $ 2,779 | $ 2,234 |
| 2017 | Q2 | $ 5,896 | $ 4,220 |
| 2017 | Q3 | $ 8,944 | $ 8,870 |
| 2017 | Q4 | $ 2,257 | $ 5,558 |
| 2018 | Q1 | $ 3,938 | $ 2,150 |
| 2018 | Q2 | $ 8,397 | $ 4,585 |
| 2018 | Q3 | $ 12,372 | $ 7,144 |
| 2018 | Q4 | $ 15,611 | $ 8,622 |
| 2019 | Q1 | $ 2,361 | $ 1,665 |
| 2019 | Q2 | $ 5,726 | $ 3,491 |
| 2019 | Q3 | $ 9,703 | $ 5,339 |
| 2019 | Q4 | $ 13,969 | $ 7,787 |
| 2020 | Q1 | $ 476 | $ 622 |
| 2020 | Q2 | $ 3,008 | $ 2,560 |
| 2020 | Q3 | $ 7,224 | $ 5,009 |
| 2020 | Q4 | $ 11,790 | $ 7,531 |
| 2021 | Q1 | $ 4,966 | $ 2,378 |
| 2021 | Q2 | $ 12,086 | $ 5,989 |
| 2021 | Q3 | $ 16,914 | $ 8,898 |
| 2021 | Q4 | $ 22,098 | $ 11,620 |
| 2022 | Q1 | $ 4,401 | $ 3,678 |
| 2022 | Q2 | $ 9,050 | $ 6,065 |

**Sources and notes:**
  (1) Compiled from data provided in FNMA and FMCC 10Qs and 10Ks.
  (2) For each calendar year, amounts for Q1, Q2, Q3, and Q4 represent the 3-month, 6-month, 9-month, and 12-month year-to-date totals, respectively.