# *Exhibit H*

# 220923_1425 Tagoe, NaaAwaa

Designation List Report

**Its, Fhfa**                                           **2020-12-16**

Our Designations                          01:24:59
**TOTAL RUN TIME**                              **01:24:59**

Documents linked to video:
PX122
PX186
PX190
PX196
PX197
PX209
PX213
PX244
PX353
PX474
PX479



**ID: TN_01**

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 14:12 - 14:14 | **Its, Fhfa 2020-12-16** | 00:00:06 | TN_01.1 |

| | | |
|---|---|---|
| 14:12 | Q. | Would you please state |
| 14:13 | | your full name for the record. |
| 14:14 | A. | Naa Awaa Tagoe. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 15:17 - 16:24 | **Its, Fhfa 2020-12-16** | 00:01:35 | TN_01.2 |

| | | |
|---|---|---|
| 15:17 | Q. | Would you please briefly |
| 15:18 | | describe your educational background. |
| 15:19 | A. | So I have a bachelor's degree in |
| 15:20 | | electrical engineering from Stanford University. |
| 15:21 | | I have an MBA from Stanford |
| 15:22 | | University. |
| 15:23 | Q. | Okay. Any other certificate or |
| 15:24 | | courses of education or training or programs or |
| 15:25 | | anything? |
| 16:01 | A. | Oh, yeah, sure, I have a CFA, |
| 16:02 | | Chartered Financial Analyst. |
| 16:03 | Q. | Anything else? |
| 16:04 | A. | That's it. |
| 16:05 | Q. | Okay. Would you please briefly |
| 16:06 | | describe your employment history, just at a high |
| 16:07 | | level. |
| 16:08 | A. | Sure. I have been at FHFA since 2003, |
| 16:09 | | 17 years. |
| 16:10 | | I started there as a manager, |
| 16:11 | | financial analysis in the Office of Capital |
| 16:12 | | Supervision. |
| 16:13 | | I was promoted to associate director |
| 16:14 | | in 2007, associate director of the Office of |
| 16:15 | | Financial Analysis. It was a newly created |
| 16:16 | | office. |
| 16:17 | | And then I was promoted to senior |
| 16:18 | | associate director, in 2011, of a group that was |
| 16:19 | | called the Office of Financial Analysis, Modeling |
| 16:20 | | and Simulations. |
| 16:21 | | I led that group. It's essentially |
| 16:22 | | the same group which was renamed the Office of |
| 16:23 | | Capital Policy in June of this year when I was |
| 16:24 | | promoted to principal associate director. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 17:16 - 18:07 | **Its, Fhfa 2020-12-16** | 00:00:57 | TN_01.3 |

| | | |
|---|---|---|
| 17:16 | | The promotion in 2011, what was the |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 17:17 | name of the group that you then led? | | |
| | 17:18 | A. So that was the Office of Financial | | |
| | 17:19 | Analysis, Modeling and Simulations. | | |
| | 17:20 | So I mentioned in 2007 I was promoted | | |
| | 17:21 | to lead the Office of Financial Analysis. | | |
| | 17:22 | In 2011, a modeling group was added to | | |
| | 17:23 | the financial analysis group, a modeling and | | |
| | 17:24 | simulations group.  So it became the Office of | | |
| | 17:25 | Financial Analysis, Modeling and Simulations. | | |
| | 18:01 | Q. Can you describe to me your duties in | | |
| | 18:02 | 2010, before that change to the Office of | | |
| | 18:03 | Financial, Analysis Modeling and Simulation? | | |
| | 18:04 | A. Yeah, so prior to that from 2007, | | |
| | 18:05 | actually right around 2006, I led a group I was | | |
| | 18:06 | responsible primarily for reviewing the | | |
| | 18:07 | Enterprises' -- | | |
| **18:12 - 19:20** | **Its, Fhfa 2020-12-16** | | **00:01:42** | **TN_01.4** |
| | 18:12 | A. Okay.  So it was a group that was | | |
| | 18:13 | responsible for analyzing Fannie Mae and Freddie | | |
| | 18:14 | Mac's earnings and capital. | | |
| | 18:15 | And so we reviewed their financial | | |
| | 18:16 | results.  We reviewed their, you know, financial | | |
| | 18:17 | projections, et cetera. | | |
| | 18:18 | And so that was largely from -- I | | |
| | 18:19 | would say from 2006-ish through when I got | | |
| | 18:20 | promoted in 2011. | | |
| | 18:21 | Q. Okay.  And did your job duties and | | |
| | 18:22 | responsibilities change at all in 2011? | | |
| | 18:23 | A. They did.  I took on another group. | | |
| | 18:24 | So the size of my group doubled.  I | | |
| | 18:25 | took on a group of economists and modelers who | | |
| | 19:01 | were responsible for FHFA's credit loss model. | | |
| | 19:02 | Prior to that, I had a group of | | |
| | 19:03 | financial analysts who were responsible for | | |
| | 19:04 | reviewing earnings, but not economists; and then I | | |
| | 19:05 | took on the economists who were actually modeling, | | |
| | 19:06 | modeling credit losses. | | |
| | 19:07 | Q. Other than having additional people | | |
| | 19:08 | underneath you, did you take on a broader range of | | |
| | 19:09 | duties and responsibilities? | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| | 19:10 | A. | So let me think about that -- I mean, | | |
| | 19:11 | | absolutely. | | |
| | 19:12 | | So by definition, having the new | | |
| | 19:13 | | group, so doubling the size of the group, that -- | | |
| | 19:14 | | the new group had a different -- different role. | | |
| | 19:15 | | All right? | | |
| | 19:16 | | So -- so my responsibilities broadened | | |
| | 19:17 | | from sort of more narrowly reviewing the | | |
| | 19:18 | | Enterprises' financial results to actually also, | | |
| | 19:19 | | you know, using that credit loss modeling for a | | |
| | 19:20 | | number of different activities. | | |
| 25:19 - 32:16 | **Its, Fhfa 2020-12-16** | | | 00:07:33 | TN_01.5 |
| | 25:19 | Q. | Which is that you didn't have meetings | | |
| | 25:20 | | with the front-office folks in 2008, 2009? | | |
| | 25:21 | A. | It was that we met with them -- we had | | |
| | 25:22 | | a monthly meeting with them to talk about | | |
| | 25:23 | | financial results generally and risks -- you know, | | |
| | 25:24 | | risk reports which we produced. | | |
| | 25:25 | | But we didn't have a specific meeting | | |
| | 26:01 | | to talk about projections. | | |
| | 26:02 | | And so, you know, if we would get | | |
| | 26:03 | | questions every now and then, it would be ad hoc. | | |
| | 26:04 | | It wasn't that we had sort of a routine set-up | | |
| | 26:05 | | meeting with them to -- sort of a routine process | | |
| | 26:06 | | of reviewing projections with them. | | |
| | 26:07 | Q. | Okay.  What about in the time frame | | |
| | 26:08 | | leading up to the net worth sweep in August 2012; | | |
| | 26:09 | | did you have meetings with them in that period? | | |
| | 26:10 | A. | In meetings with -- so we definitely | | |
| | 26:11 | | had meetings with them monthly, again, during that | | |
| | 26:12 | | period, to review -- we called it our "book," our | | |
| | 26:13 | | monthly business review book. | | |
| | 26:14 | | It had a lot of reports on historical | | |
| | 26:15 | | financial results and, you know, reports of credit | | |
| | 26:16 | | risk and market risk metrics and that sort of | | |
| | 26:17 | | thing. | | |
| | 26:18 | | When we would discuss projections, it | | |
| | 26:19 | | would be in the context of -- you know, when we | | |
| | 26:20 | | put out the projections of the Enterprises' | | |
| | 26:21 | | financial performance, we would create a draft | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 26:22     report and we would send that up. | | |
| | 26:23     We would get some feedback on the | | |
| | 26:24     report.  Usually, it would be marked up. | | |
| | 26:25     And sometimes we would have a | | |
| | 27:01     discussion with Mario, in particular, about those | | |
| | 27:02     reports. | | |
| | 27:03     So in that context, yes. | | |
| | 27:04   Q.   When you say it would be sent out and | | |
| | 27:05     marked up, do you mean sent out and marked up by | | |
| | 27:06     the companies? | | |
| | 27:07   A.   No, no.  I mean, we would send it up | | |
| | 27:08     to the front office. | | |
| | 27:09     We would send a draft report to the | | |
| | 27:10     front office; and we would get, you know, a | | |
| | 27:11     marked-up version back, maybe with questions or | | |
| | 27:12     comments about -- or edits on the report. | | |
| | 27:13   Q.   Okay.  And so in 2012 up until the net | | |
| | 27:14     worth sweep, you were having those regular | | |
| | 27:15     interactions with what you referred to as the | | |
| | 27:16     "front office"? | | |
| | 27:17   A.   I mean, we put our projections of the | | |
| | 27:18     Enterprises' financial performance -- whenever we | | |
| | 27:19     would send up a draft report, yep, we would have a | | |
| | 27:20     discussion or there'd be some interaction back and | | |
| | 27:21     forth before we finalized the reports. | | |
| | 27:22   Q.   And other than Mr. Ugoletti, who also | | |
| | 27:23     would be part of those discussions? | | |
| | 27:24   A.   Largely, it was Mario. | | |
| | 27:25     We didn't tend to interact directly | | |
| | 28:01     with Ed on these matters. | | |
| | 28:02     We did have, like I said, a monthly | | |
| | 28:03     meeting with the director and Mario to go through | | |
| | 28:04     our risk reports and financial results reports. | | |
| | 28:05     But in terms of, you know, reviewing | | |
| | 28:06     the projections document which we ended up | | |
| | 28:07     releasing, that really was limited to Mario. | | |
| | 28:08   Q.   Okay.  And by "Ed," you mean Ed | | |
| | 28:09     DeMarco? | | |
| | 28:10   A.   Ed DeMarco, yes. | | |
| | 28:11   Q.   Okay.  So in 2012, you would have | | |
| | 28:12     monthly meetings with Mr. DeMarco and | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | |
|---|---|
| 28:13 | Mr. Ugoletti. |
| 28:14 | Is that right? |
| 28:15 | A. That's right. |
| 28:16 | Q. And what was the purpose of those |
| 28:17 | meetings? |
| 28:18 | A. So those meetings were really just to |
| 28:19 | keep them abreast of trends in the financial |
| 28:20 | performance and risk exposure of the Enterprises. |
| 28:21 | Those meetings were actually started |
| 28:22 | by Jim Lockhart. |
| 28:23 | You know, when Jim Lockhart created |
| 28:24 | the Office of Financial Analysis back in 2007, Ed |
| 28:25 | DeMarco was his, I guess, deputy. |
| 29:01 | And so Jim Lockhart just -- he really |
| 29:02 | enjoyed looking at the financials and |
| 29:03 | understanding what was going on, you know, |
| 29:04 | somewhat -- as soon as we got the information.  So |
| 29:05 | he had us briefing him every month. |
| 29:06 | When he left, Ed continued those |
| 29:07 | meetings. |
| 29:08 | Q. Okay.  So were those monthly meetings |
| 29:09 | occurring throughout 2009, 2010, 2011, 2012? |
| 29:10 | A. That's my recollection, yes. |
| 29:11 | Q. Okay.  Did they change in any way in |
| 29:12 | 2012 versus prior years; do you recall? |
| 29:13 | A. Yeah, at some point we started getting |
| 29:14 | a lot more attendees. |
| 29:15 | So when Jim Lockhart started them, |
| 29:16 | they were smaller.  They were primarily for him. |
| 29:17 | Ed DeMarco liked to have other groups |
| 29:18 | attend.  He wanted a variety of perspectives on |
| 29:19 | these topics.  So he started, you know, pulling in |
| 29:20 | some of his other direct reports. |
| 29:21 | So after a while the meetings got, you |
| 29:22 | know, really large.  We had a lot of people |
| 29:23 | attending the meetings.  Sometimes, you know, 20, |
| 29:24 | 30 people would be in the room. |
| 29:25 | Q. Were there any other senior actors, |
| 30:01 | other that Mr. Ugoletti and Mr. DeMarco? |
| 30:02 | A. Yeah, over time, you know, really, all |
| 30:03 | of the -- whatever they were called -- deputies -- |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | |
|---|---|
| 30:04 | like, you know, Pat Lawler, who was head of the |
| 30:05 | Office of Policy Analysis and Research, would |
| 30:06 | attend. |
| 30:07 | I think Wanda DeLeo, at some point she |
| 30:08 | was -- before she became head of the Division of |
| 30:09 | Conservatorship, she was pretty senior -- I guess, |
| 30:10 | chief accountant she was at the time. |
| 30:11 | We had -- who else was there? -- |
| 30:12 | probably Jeff Spohn, who was at one point the |
| 30:13 | chief examiner for Freddie Mac. |
| 30:14 | I can't remember who the Fannie Mae |
| 30:15 | version -- maybe it was Jon Greenlee.  At some |
| 30:16 | point Jon Greenlee was…. |
| 30:17 | So a number of those senior people |
| 30:18 | would attend. |
| 30:19 | Q.  Okay.  And what was the -- again, what |
| 30:20 | was the kind of purpose of the meeting? |
| 30:21 | A.  So the purpose was really to keep |
| 30:22 | abreast of what was going on with the financial |
| 30:23 | results and risk exposure.  Right? |
| 30:24 | So we would look at the contents of |
| 30:25 | the report.  We had many reports on financial |
| 31:01 | results -- so it would be monthly financial |
| 31:02 | results. |
| 31:03 | So you wouldn't have to wait to get, |
| 31:04 | you know, the SEC filings to figure out what |
| 31:05 | the -- oh, you know, the earnings for the quarter, |
| 31:06 | because we were getting monthly earnings reports |
| 31:07 | from the Enterprises. |
| 31:08 | We would look at their credit risk |
| 31:09 | matrix, delinquency rates, default rates, |
| 31:10 | foreclosure, you know, real estate owned, loss |
| 31:11 | severity. |
| 31:12 | So we would look at, you know, just |
| 31:13 | business activity, the level of MBS issued. |
| 31:14 | I mean, we would look at things like |
| 31:15 | counter party risk -- who were the largest lenders |
| 31:16 | or, you know, sellers and servicers to the |
| 31:17 | Enterprises?  How was that changing over time? |
| 31:18 | It was just a way to keep abreast -- |
| 31:19 | you know, in an hour, get a quick snapshot of what |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 31:20   was going on with the Enterprises' financial | | |
| | 31:21   performance every month. | | |
| | 31:22   Q.  And what was the purpose of getting | | |
| | 31:23   that understanding? | | |
| | 31:24   A.  Well, as the regulator, you know -- | | |
| | 31:25   safety and soundness.  Right? | | |
| | 32:01   You certainly want to know how they're | | |
| | 32:02   doing. | | |
| | 32:03   If you see risk increasing in a | | |
| | 32:04   particular area, then, you know, it was something | | |
| | 32:05   to be aware of. | | |
| | 32:06   You know, at times it served to -- you | | |
| | 32:07   know, it was a signal to examiners to maybe take a | | |
| | 32:08   closer look at a particular -- you know, at a | | |
| | 32:09   particular emerging risk. | | |
| | 32:10   Sometimes -- Ed DeMarco, in | | |
| | 32:11   particular, would use that as a forum to make sure | | |
| | 32:12   that -- you know, different parts of the | | |
| | 32:13   organization understood what was going on with the | | |
| | 32:14   Enterprises and that, if there was any follow-up | | |
| | 32:15   needed, that particular division was going to | | |
| | 32:16   follow up on that issue. | | |
| **33:02 - 33:08** | **Its, Fhfa 2020-12-16** | **00:00:13** | **TN_01.6** |
| | 33:02   In any of the meetings that you | | |
| | 33:03   described, the monthly meetings, did the issue of | | |
| | 33:04   the net worth sweep ever come up? | | |
| | 33:05   A.  You mean, prior to the enactment of | | |
| | 33:06   the net worth sweep? | | |
| | 33:07   Q.  Yes. | | |
| | 33:08   A.  No, it did not. | | |
| **33:09 - 34:04** | **Its, Fhfa 2020-12-16** | **00:00:45** | **TN_01.7** |
| | 33:09   Q.  Who led these | | |
| | 33:10   meetings? | | |
| | 33:11   A.  Well, I mean, I think -- I would | | |
| | 33:12   introduce the team, and I would -- if there were | | |
| | 33:13   particular topics, I would sort of kick off and | | |
| | 33:14   give an overview of, you know, the major points we | | |
| | 33:15   wanted to make. | | |
| | 33:16   And then I would turn it over to the | | |
| | 33:17   team.  Usually several people would speak.  They | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 33:18 | would present their reports. | | |
| | 33:19 | But they were -- in that time frame, | | |
| | 33:20 | you know, they were geared towards Ed.  He would | | |
| | 33:21 | sort of control the meeting.  He would ask | | |
| | 33:22 | questions.  He would, you know, sort of direct the | | |
| | 33:23 | meeting really. | | |
| | 33:24 | Q. But it's largely a presentation by | | |
| | 33:25 | your team -- | | |
| | 34:01 | A. That's right. | | |
| | 34:02 | Q. -- of a snapshot of the companies' | | |
| | 34:03 | financial situations? | | |
| | 34:04 | A. That's right. | | |
| 34:05 - 34:12 | **Its, Fhfa 2020-12-16** | | 00:00:33 | TN_01.8 |
| | 34:05 | Q. At any point prior to the net | | |
| | 34:06 | worth sweep's adoption, did anyone ask you or your | | |
| | 34:07 | team to perform any kind of financial analysis or | | |
| | 34:08 | projections to be used in connection with | | |
| | 34:09 | consideration of the net worth sweep? | | |
| | 34:10 | A. No, no.  I mean, nobody asked us to | | |
| | 34:11 | produce, you know, projections to be used, you | | |
| | 34:12 | know, in connection with the net worth sweep. | | |
| 34:13 - 34:24 | **Its, Fhfa 2020-12-16** | | 00:00:33 | TN_01.9 |
| | 34:13 | We did work on the financial | | |
| | 34:14 | projections that were released publicly of the | | |
| | 34:15 | Enterprises' financial performance. | | |
| | 34:16 | Q. Are you referring to the October | | |
| | 34:17 | reports? | | |
| | 34:18 | A. Well, there was one we released in | | |
| | 34:19 | 2010 and then in 2011 and then I believe in 2012, | | |
| | 34:20 | yes. | | |
| | 34:21 | Q. Okay.  And would those be the | | |
| | 34:22 | projections of the Enterprises' financial | | |
| | 34:23 | performance? | | |
| | 34:24 | A. I believe so, yes. | | |
| 35:03 - 35:03 | **Its, Fhfa 2020-12-16** | | 00:00:03 | TN_01.10 |
| | 35:03 | Q. And you can add to that if you want. | | |
| 35:04 - 35:21 | **Its, Fhfa 2020-12-16** | | 00:00:55 | TN_01.11 |
| | 35:04 | But at no time were you or your team | | |
| | 35:05 | tasked with doing any analysis or gathering any | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 35:06 | information as part of the consideration of | | |
| | 35:07 | whether to enter the net worth sweep or the Third | | |
| | 35:08 | Amendment, generally? | | |
| | 35:09 | A. So, yeah, I don't recall us being -- | | |
| | 35:10 | we certainly weren't aware of the net worth sweep. | | |
| | 35:11 | So if we were asked to produce any | | |
| | 35:12 | information, we were asked to produce information | | |
| | 35:13 | and we did, but it certainly wasn't in the context | | |
| | 35:14 | of, to our knowledge, making a decision about the | | |
| | 35:15 | net worth sweep. | | |
| | 35:16 | Q. Okay.  Did you do anything special or | | |
| | 35:17 | different in 2012, in the months leading up to the | | |
| | 35:18 | net worth sweep, than you had done in previous | | |
| | 35:19 | years in terms of producing projections and | | |
| | 35:20 | financial analyses? | | |
| | 35:21 | A. I don't recall that we did, no. | | |
| 35:23 - 36:01 | **Its, Fhfa 2020-12-16** | 00:00:10 | TN_01.12 |
| | 35:23 | And your team monitored the financial | | |
| | 35:24 | performance business activity and risk exposure of | | |
| | 35:25 | the GSEs? | | |
| | 36:01 | A. Yes. | | |
| 36:02 - 37:04 | **Its, Fhfa 2020-12-16** | 00:01:41 | TN_01.13 |
| | 36:02 | Q. Let me go ahead and -- | | |
| | 36:03 | well, before we turn to one of the reports, let me | | |
| | 36:04 | just ask you:  Over the course of a year -- and | | |
| | 36:05 | we'll take the year kind of leading up to and just | | |
| | 36:06 | after the net worth sweep, so let's say September | | |
| | 36:07 | of 2011 to September 2012 -- what financial | | |
| | 36:08 | projections or analyses did FHFA perform or have | | |
| | 36:09 | performed or rely upon over the course of a year? | | |
| | 36:10 | A. So I will say that, in looking at the | | |
| | 36:11 | documents in the binder, I see that FHFA released | | |
| | 36:12 | projections of the Enterprises' financial results | | |
| | 36:13 | in -- I believe it was September or October of | | |
| | 36:14 | 2011, you know. | | |
| | 36:15 | I mean, at this point it's difficult | | |
| | 36:16 | for me to tell you what we did just based purely | | |
| | 36:17 | on recall.  So, you know, if I see a document, | | |
| | 36:18 | then I could tell you what we did; but I couldn't | | |
| | 36:19 | reliably tell you what else we -- you know, what | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 36:20   else we did unless I see it. | | |
| | 36:21   Q.  Understood.  We're about to dive into | | |
| | 36:22       looking at some of these documents.  I'm sure that | | |
| | 36:23       will be helpful to you. | | |
| | 36:24       But just as you sit here today, can | | |
| | 36:25       you think of any other projections during the | | |
| | 37:01       course of a year that FHFA would produce or ask | | |
| | 37:02       the companies to produce? | | |
| | 37:03   A.  I don't recall anything beyond those | | |
| | 37:04       projections. | | |
| 37:05 - 37:08 | **Its, Fhfa 2020-12-16** | 00:00:06 | TN_01.14 |
| | 37:05       Let's | | |
| | 37:06       go ahead and look at a document that I've | | |
| 🔗 PX122.1 | 37:07       marked as Exhibit 3, please. | | |
| | 37:08       THE WITNESS:  Okay. | | |
| 37:19 - 39:21 | **Its, Fhfa 2020-12-16** | 00:02:53 | TN_01.15 |
| 🔗 PX122.1.1 | 37:19   Q.  And are these the projections | | |
| | 37:20       you were just referring to? | | |
| | 37:21   A.  Yes. | | |
| | 37:22   Q.  Okay.  So can you just briefly | | |
| | 37:23       describe what these projections are and what they | | |
| | 37:24       were supposed to accomplish. | | |
| | 37:25   A.  Sure. | | |
| | 38:01       So these were projections which -- let | | |
| | 38:02       me see if this is the October 2011.... | | |
| | 38:03       These were projections which FHFA had | | |
| | 38:04       the Enterprises create. | | |
| | 38:05       We gave them similar assumptions and | | |
| | 38:06       asked them to use their models to project earnings | | |
| | 38:07       and capital over a defined forecast horizon. | | |
| | 38:08       The goal really of the projections was | | |
| | 38:09       to, you know, have comparable assumptions for both | | |
| | 38:10       Enterprises, you know, over a range of outcomes, a | | |
| | 38:11       range of scenarios. | | |
| | 38:12       We had -- you know, prior to putting | | |
| | 38:13       out the projections, we had reviewed each | | |
| | 38:14       Enterprise's management projections for a number | | |
| | 38:15       of years.  And management, you know, had -- they | | |
| | 38:16       had different assumptions across the Enterprises, | | |
| | 38:17       clearly with different management teams. | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 38:18 And it made it difficult to compare | | |
| | 38:19 the results, because we spent a lot of time | | |
| | 38:20 explaining that, you know -- well, this | | |
| | 38:21 Enterprise's projections doesn't include this | | |
| | 38:22 particular factor or it assumes a different house | | |
| | 38:23 price path or a different level of changes in the | | |
| | 38:24 values of securities, and that sort of thing. | | |
| | 38:25 So we thought it would be helpful to, | | |
| | 39:01 you know, give them the same assumptions so that | | |
| | 39:02 when we were looking at the results we at least | | |
| | 39:03 eliminated that difference. | | |
| | 39:04 Q. And what was the broader purpose of | | |
| | 39:05 doing a report like this? | | |
| | 39:06 A. So -- one purpose was to have, you | | |
| | 39:07 know, comparable results. | | |
| | 39:08 I mean, the broader purpose, I think, | | |
| | 39:09 of making it public was to give the public a sense | | |
| | 39:10 of -- you know, the range of possible outcomes. | | |
| | 39:11 Because prior to us, you know, | | |
| | 39:12 releasing these projections, there were stories in | | |
| | 39:13 the press or it could have been, you know, analyst | | |
| | 39:14 reports with, you know, very, you know, sort of | | |
| | 39:15 different views of what the, you know, possible | | |
| | 39:16 range of outcomes could be, and we thought that it | | |
| | 39:17 would be helpful to at least have comparable | | |
| | 39:18 assumptions and sort of a range of outcomes that | | |
| | 39:19 would be helpful to, you know, just provide some | | |
| | 39:20 transparency into what was going on at Fannie and | | |
| | 39:21 Freddie. | | |
| 39:22 - 40:10 | **Its, Fhfa 2020-12-16** | 00:00:38 | TN_01.16 |
| | 39:22 Q. Was it intended to be a prediction of | | |
| | 39:23 future performance? | | |
| | 39:24 A. It absolutely wasn't. | | |
| | 39:25 I think we were clear to say that, | | |
| | 40:01 that these were not expected outcomes, that these | | |
| | 40:02 were just scenarios that -- you know, FHFA was not | | |
| | 40:03 in the business of projecting economic variables, | | |
| | 40:04 house prices, interest rates, et cetera. | | |
| | 40:05 So we tried to be transparent about, | | |
| | 40:06 you know, the scenarios we selected and the | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 40:07  process we used to, you know, project the results | | |
|  | 40:08  and using the Enterprises' models. | | |
|  | 40:09  And so we -- I think we were pretty | | |
|  | 40:10  clear that these were not predictions. | | |

**40:11 - 40:21**   Its, Fhfa 2020-12-16                                              00:00:32   TN_01.17

40:11  Q.  Who determined what scenarios to
40:12       include?
40:13  A.  So my team looked at -- we looked at
40:14       Fannie's projections, we looked at --
40:15       assumptions -- Fannie's assumptions, Freddie's
40:16       assumptions, and then, you know, there was a
40:17       discussion internally about -- I'm pretty sure it
40:18       involved Mario Ugoletti.  Maybe he talked to Ed
40:19       DeMarco.  I don't know.
40:20       But, you know, it was sort of a
40:21       consensus exercise internally within FHFA.

**40:22 - 42:17**   Its, Fhfa 2020-12-16                                              00:02:38   TN_01.18

40:22  Q.  And do you know who the
40:23       ultimate decision maker was in terms of deciding
40:24       what scenarios were going to be in these
40:25       reports?
41:01  A.  I mean, I would say that, you know,
41:02       ultimately, because these -- this information was
41:03       made public that, you know, the director had to
41:04       sign off on the release; and so, you know,
41:05       ultimately, if he had an issue with these
41:06       scenarios, then, you know, he would have stopped
41:07       us.
41:08       So I'd have to say, ultimately, the
41:09       director approved the scenarios.

🔗 PX122.1.2

41:10  Q.  Do you recall -- in particular, this
41:11       Exhibit 3, the 2011 October scenarios -- do you
41:12       recall who at FHFA suggested those?  Was it
41:13       Mr. Ugoletti, yourself, or...?
41:14  A.  So this October 2011 document, I
41:15       think -- I don't know if this is -- well, this is
41:16       the update.  Right?
41:17       So, you know, the first version of
41:18       this was in 2010, and we had three scenarios then.
41:19       So my recollection is that the

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 41:20  scenarios didn't change significantly. | | |
| | 41:21  You know, Moody's house price path | | |
| | 41:22  was, you know, the key variable; and Moody's at | | |
| | 41:23  the time was publishing, I think, seven house | | |
| | 41:24  price paths.  They called them S1 through S7. | | |
| | 41:25  And so the three that we selected in | | |
| | 42:01  2010, whatever the numbers were -- you know, S3, | | |
| | 42:02  S5, S1, whatever -- we used the same, those same | | |
| | 42:03  scenarios the next year. | | |
| | 42:04  Moody's may have changed the name of | | |
| | 42:05  the scenarios slightly, but they were the same | | |
| | 42:06  scenarios from the prior year. | | |
| | 42:07  Q. So the scenarios -- is that true | | |
| | 42:08  generally for the other assumptions and scenarios | | |
| | 42:09  in this document, beyond house pricing, that the | | |
| | 42:10  assumptions and scenarios were decided in 2010 and | | |
| | 42:11  then just updated in this 2011 document? | | |
| | 42:12  A. Yes, that's right. | | |
| | 42:13  The key drivers, the key assumptions | | |
| | 42:14  were selected in 2010 and then just -- | | |
| | 42:15  Q. Okay. | | |
| | 42:16  A. -- updated them every year afterwards | | |
| | 42:17  when we published. | | |
| 42:20 - 43:10 | **Its, Fhfa 2020-12-16** | 00:00:57 | TN_01.19 |
| | 42:20  Q. The assumptions and scenarios that | | |
| | 42:21  were decided to be used in 2010, do you remember | | |
| | 42:22  who within the -- who within FHFA suggested those | | |
| | 42:23  scenarios? | | |
| | 42:24  A. I don't remember clearly; but what I | | |
| | 42:25  will say is -- because my team reviewed the | | |
| | 43:01  Enterprises' projections and we were used to | | |
| | 43:02  seeing a range of scenarios, if I had to guess -- | | |
| | 43:03  and again, I'm just, you know, guessing -- that we | | |
| | 43:04  probably suggested these scenarios.  Right? | | |
| | 43:05  Because, in general, the Enterprises | | |
| | 43:06  projected a range of scenarios.  There was a base | | |
| | 43:07  case, a more favorable case, you know, maybe some | | |
| | 43:08  more stress cases. | | |
| | 43:09  And so this was in line with sort of | | |
| 🗙 Clear | 43:10  the types of scenarios they were looking at. | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 60:05 - 60:07 | **Its, Fhfa 2020-12-16** | 00:00:05 | TN_01.20 |

🔗 PX353.1

| | |
|---|---|
| 60:05 | Let's go ahead and |
| 60:06 | take a look at a document marked Exhibit |
| 60:07 | No. 4, please. |

| | | | |
|---|---|---|---|
| 60:20 - 61:19 | **Its, Fhfa 2020-12-16** | 00:01:14 | TN_01.21 |

🔗 PX353.1.1

| | | |
|---|---|---|
| 60:20 | A. | Yes; I see the document. |
| 60:21 | Q. | Do you recognize this as an email sent |
| 60:22 | | to you and others on or about September 9, 2011 |
| 60:23 | | that you would have received in the normal course |
| 60:24 | | of your business? |
| 60:25 | A. | I do. |

🔗 PX353.1.2

| | | |
|---|---|---|
| 61:01 | Q. | And can you please describe what the |
| 61:02 | | attached document is. |
| 61:03 | A. | So it is Fannie Mae's submission of |
| 61:04 | | the results of the FHFA forecast scenarios. |
| 61:05 | | So we gave them the input assumptions, |
| 61:06 | | and then they used their models to -- they run |
| 61:07 | | those input assumptions in their portfolio through |
| 61:08 | | their models, and they gave us the results. |
| 61:09 | Q. | And you would do this with both |
| 61:10 | | companies -- you would give them the assumptions, |
| 61:11 | | they run it through their models, and they would |
| 61:12 | | give you the results based upon -- |
| 61:13 | A. | That's right. |
| 61:14 | Q. | -- assumptions? |
| 61:15 | A. | Yes. |
| 61:16 | Q. | Was there ever any back-and-forth |
| 61:17 | | or -- between FHFA and the companies, other than |
| 61:18 | | just, here's the assumptions, run it -- okay, |
| 61:19 | | here's the data? |

| | | | |
|---|---|---|---|
| 62:02 - 62:11 | **Its, Fhfa 2020-12-16** | 00:00:33 | TN_01.22 |

| | | |
|---|---|---|
| 62:02 | A. | So once we got the results, we |
| 62:03 | | would -- we would -- you know, they would walk us |
| 62:04 | | through the results and just explain to us, you |
| 62:05 | | know, what was going on in the different -- you |
| 62:06 | | know, in the different scenarios. |
| 62:07 | Q. | Okay.  Was there ever any like |
| 62:08 | | disagreement between FHFA and the companies over |
| 62:09 | | assumptions being used? |
| 62:10 | A. | I don't -- I don't recall that.  I |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🗙 Clear | 62:11    don't recall disagreements. | | |
| 86:11 - 86:12 | **Its, Fhfa 2020-12-16** | 00:00:02 | TN_01.23 |
| 🔗 PX474.1 | 86:11    Let's look at | | |
| | 86:12    Exhibit 8, please. | | |
| 86:19 - 87:13 | **Its, Fhfa 2020-12-16** | 00:00:58 | TN_01.101 |
| | 86:19   Q.   Do you recognize this document? | | |
| | 86:20   A.   I'm just looking at the cover now, the | | |
| | 86:21      oversight board meeting.  It looks like it's many | | |
| | 86:22      pages.  So I'm scrolling through. | | |
| | 86:23   Q.   Is this one of the -- previously, you | | |
| | 86:24      talked about how you would have monthly reports at | | |
| | 86:25      the FHFA and, in connection with that, you or your | | |
| | 87:01      team would produce a written report. | | |
| | 87:02      And so my first question is:  Is this | | |
| | 87:03      one of those reports? | | |
| | 87:04   A.   So far -- and I'm only at page 15 -- | | |
| | 87:05      this looks like a report to the FHF oversight | | |
| | 87:06      board. | | |
| | 87:07      So this was a quarterly board meeting, | | |
| | 87:08      and different divisions would contribute to the | | |
| | 87:09      presentations to the board. | | |
| | 87:10      So this wouldn't be one of them. | | |
| | 87:11      So I was going to scroll all the way | | |
| | 87:12      to the end to see if monthly reports were | | |
| | 87:13      attached. | | |
| 88:03 - 88:10 | **Its, Fhfa 2020-12-16** | 00:00:24 | TN_01.25 |
| | 88:03   Q.   This is a presentation to the FHF | | |
| | 88:04      oversight board? | | |
| | 88:05   A.   That's right. | | |
| | 88:06   Q.   Why was this presentation being made? | | |
| | 88:07   A.   So FHFA has a quarterly board meeting | | |
| | 88:08      and -- you know, to the oversight board -- and as | | |
| | 88:09      I mentioned, each division presents sort of | | |
| | 88:10      current updates on topics of interest. | | |
| 89:05 - 90:08 | **Its, Fhfa 2020-12-16** | 00:01:28 | TN_01.26 |
| 🔗 PX474.15 | 89:05   Q.   And at the top of the page, there's a | | |
| | 89:06      paragraph that is an enterprise update, and it | | |
| | 89:07      talks about -- it says Ms. -- apologies, is it -- | | |
| | 89:08   A.   "Tagoe." | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 89:09 | Q. | "Tagoe," okay.  Different versions. |  |  |
|  | 89:10 |  | So.... |  |  |
|  | 89:11 |  | (Reading:) |  |  |
| 🔗 PX474.15.1 | 89:12 |  | Ms. Tagoe reviewed the |  |  |
|  | 89:13 |  | Enterprises' preliminary financial results |  |  |
|  | 89:14 |  | for the fourth quarter of 2011 and the |  |  |
|  | 89:15 |  | full year.  In the fourth quarter, draws |  |  |
|  | 89:16 |  | were reduced compared to the previous |  |  |
|  | 89:17 |  | quarter for both Enterprises as |  |  |
|  | 89:18 |  | mark-to-market losses moderated. |  |  |
|  | 89:19 |  | What does that mean, "mark-to-market |  |  |
|  | 89:20 |  | losses moderated"? |  |  |
|  | 89:21 | A. | It means that the Enterprises -- so |  |  |
|  | 89:22 |  | mark-to-market losses -- first of all, is these |  |  |
|  | 89:23 |  | are generally securities or loans that the |  |  |
|  | 89:24 |  | Enterprises have to mark to current value. |  |  |
|  | 89:25 |  | And so if they bought a security or a |  |  |
|  | 90:01 |  | loan at a particular price and then at the current |  |  |
|  | 90:02 |  | period the value declines, then they have to |  |  |
|  | 90:03 |  | recognize the difference in value in their income |  |  |
|  | 90:04 |  | statements as a loss. |  |  |
|  | 90:05 |  | So this is saying that in the fourth |  |  |
|  | 90:06 |  | quarter compared to the third quarter, their loss |  |  |
|  | 90:07 |  | is moderated as in they were probably lower, lower |  |  |
|  | 90:08 |  | losses, lower mark-to-market losses. |  |  |

| 90:20 - 91:21 | **Its, Fhfa 2020-12-16** | | | 00:01:23 | TN_01.27 |
|---|---|---|---|---|---|
| 🔗 PX474.15.4 | 90:20 | Q. | And then the last sentence |  |  |
|  | 90:21 |  | here, it says you: |  |  |
|  | 90:22 |  | ...closed with a summary of |  |  |
|  | 90:23 |  | the decline in delinquent loan counts at |  |  |
|  | 90:24 |  | the Enterprises.... |  |  |
|  | 90:25 |  | What market factor was leading to a |  |  |
|  | 91:01 |  | decline in the delinquent loan count at the |  |  |
|  | 91:02 |  | Enterprises? |  |  |
|  | 91:03 | A. | So I have to go back to refresh my |  |  |
|  | 91:04 |  | memory.  This is 2011. |  |  |
|  | 91:05 |  | I believe what was happening there is |  |  |
|  | 91:06 |  | that, you know, the -- well, I mean, as a factual |  |  |
|  | 91:07 |  | matter, for the delinquent loan counts to go down, |  |  |
|  | 91:08 |  | you had more loans, you know, coming out of |  |  |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 91:09 | delinquency than going into delinquency. | | |
| | 91:10 | So, you know, the post-crisis, you | | |
| | 91:11 | know, years -- the loans acquired in 2009, '10, et | | |
| | 91:12 | cetera, were better quality.  So we weren't seeing | | |
| | 91:13 | as many new delinquencies on those loans. | | |
| | 91:14 | But for the existing delinquent loans, | | |
| | 91:15 | which were quite substantial at the time, you were | | |
| | 91:16 | starting to see those loans either go into | | |
| | 91:17 | foreclosure, so they came out of the delinquent | | |
| | 91:18 | loan bucket, or they were modified. | | |
| | 91:19 | So we were seeing, you know, that sort | | |
| | 91:20 | of resolution of delinquent loans exceeding the | | |
| | 91:21 | new inflows to delinquency. | | |

| **91:22 - 91:23** | **Its, Fhfa 2020-12-16** | **00:00:03** | **TN_01.28** |
| ✂ Clear | 91:22 | MR. THOMAS:  Let me ask you to look at | | |
| | 91:23 | Exhibit 9, please. | | |

| **91:24 - 92:05** | **Its, Fhfa 2020-12-16** | **00:00:23** | **TN_01.29** |
| | 91:24 | MS. VARMA:  I just wanted to clear the | | |
| | 91:25 | record that in Exhibit 8 there was no | | |
| | 92:01 | attachment of Tab 3. | | |
| | 92:02 | MR. THOMAS:  Okay.  Thank you. | | |
| | 92:03 | If we do come across one of those | | |
| | 92:04 | monthly reports, please let me know.  Okay? | | |
| | 92:05 | THE WITNESS:  Okay. | | |

| **92:12 - 93:25** | **Its, Fhfa 2020-12-16** | **00:01:50** | **TN_01.30** |
| 🔗 PX190.1 | 92:12 | Q. | Do you recognize this document? | | |
| 🔗 PX190.1.1 | 92:13 | A. | It looks like minutes of the board | | |
| | 92:14 | | meeting. | | |
| 🔗 PX190.3 | 92:15 | Q. | And if you go to page 3 of the | | |
| | 92:16 | | document, Bates -674, there's an Enterprise update | | |
| | 92:17 | | and a description. | | |
| 🔗 PX190.3.1 | 92:18 | | It's a little bit different than the | | |
| | 92:19 | | description we just looked at of your | | |
| | 92:20 | | presentation, at least the words are a little | | |
| | 92:21 | | different. | | |
| | 92:22 | | Does this also appear to be a | | |
| | 92:23 | | description of your presentation at that May 21, | | |
| | 92:24 | | 2012 meeting? | | |
| | 92:25 | A. | It looks like it is, yes. | | |
| | 93:01 | Q. | Okay.  It says: | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| 🔗 PX190.3.2 | 93:02 | Ms. Tagoe reviewed the | | |
| | 93:03 | Enterprises' financial results for the | | |
| | 93:04 | first quarter of 2012, which included a | | |
| | 93:05 | discussion of factors contributing to | | |
| | 93:06 | positive net income at both Enterprises | | |
| | 93:07 | during the quarter. | | |
| | 93:08 | So in first quarter 2012, the | | |
| | 93:09 | Enterprises both had positive net income? | | |
| | 93:10 | A.  Yeah, it appears from what I just | | |
| | 93:11 | said. | | |
| | 93:12 | But I just want to make sure, were you | | |
| | 93:13 | comparing this paragraph to the document we saw | | |
| | 93:14 | just before? | | |
| | 93:15 | Q.  Yes. | | |
| | 93:16 | A.  I thought that document was about the | | |
| | 93:17 | fourth quarter of 2011 and comparing it to the | | |
| | 93:18 | third quarter of 2011. | | |
| | 93:19 | And this is talking about the first | | |
| | 93:20 | quarter of 2012. | | |
| | 93:21 | Q.  Well, that's a good point. | | |
| | 93:22 | Is this the same meeting being | | |
| | 93:23 | referred to in these two exhibits?  Is it the FHF | | |
| | 93:24 | oversight board meeting? | | |
| | 93:25 | A.  The Federal Housing Finance was on | | |
| 94:01 - 94:24 | **Its, Fhfa 2020-12-16** | | 00:01:05 | TN_01.31 |
| | 94:01 | May 21st at 3. | | |
| 🔗 PX474.3 | 94:02 | So -- we can go back to the prior | | |
| | 94:03 | document -- we can go back to the prior document. | | |
| 🔗 PX474.3.1 | 94:04 | Q.  I can tell you, the prior document has | | |
| | 94:05 | an agenda that says, Federal Housing Finance | | |
| | 94:06 | Oversight Board 3 p.m. to 4 p.m. on May 21st. | | |
| | 94:07 | A.  Okay.  But I'm pretty sure what I read | | |
| | 94:08 | before on that prior document was about the -- I | | |
| | 94:09 | was describing performance in the fourth quarter | | |
| | 94:10 | of 2011 compared to the prior quarter. | | |
| | 94:11 | Q.  You are. | | |
| | 94:12 | It says: | | |
| 🔗 PX474.15.3 | 94:13 | ...reviewed the Enterprises' | | |
| | 94:14 | preliminary financial results for the | | |
| | 94:15 | fourth quarter of 2011 and the full year. | | |

TN_01 - 220923_1425 Tagoe, NaaAwaa

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 94:16   And this -- this is part of my | | |
| | 94:17   confusion as to why the -- this summary seems to | | |
| | 94:18   be a little different, and was there -- do you | | |
| | 94:19   know if it's referring to the same meeting, the | | |
| | 94:20   same presentation? | | |
| | 94:21   A.   That I don't know. | | |
| 🗙 Clear | 94:22   Q.   Okay.  Well, let me just press on | | |
| | 94:23   then. | | |
| | 94:24   A.   Okay. | | |
| 94:25 - 95:10 | **Its, Fhfa 2020-12-16** | 00:00:36 | TN_01.32 |
| 🔗 PX190.3.3 | 94:25   Q.   The second sentence says: | | |
| | 95:01   She also described trends that | | |
| | 95:02   show continued improvement in the | | |
| | 95:03   Enterprises' credit quality, and risks to | | |
| | 95:04   the Enterprises' credit performance. | | |
| | 95:05   So what was driving these trends at | | |
| | 95:06   this time in the -- well, it would be referring | | |
| | 95:07   back to the first quarter of 2012. | | |
| | 95:08   What would be driving those trends? | | |
| | 95:09   A.   So is there -- I mean, is there more | | |
| | 95:10   on this document?  No; this is just the minutes. | | |
| 95:11 - 95:22 | **Its, Fhfa 2020-12-16** | 00:00:36 | TN_01.33 |
| | 95:11   So as I said before, the post-crisis | | |
| | 95:12   book, it was better credit quality.  The loans | | |
| | 95:13   that were purchased, you know, post crisis were | | |
| | 95:14   better quality. | | |
| | 95:15   We had gotten to a point in the cycle | | |
| | 95:16   where we were starting to see, you know, | | |
| | 95:17   resolution of delinquent loans from the crisis. | | |
| | 95:18   So the book was starting to turn. | | |
| | 95:19   You started to see the post-crisis | | |
| | 95:20   book account for a greater proportion of the full | | |
| | 95:21   portfolio as the legacy book started to be -- | | |
| | 95:22   started to be resolved. | | |
| 95:23 - 95:25 | **Its, Fhfa 2020-12-16** | 00:00:05 | TN_01.34 |
| 🔗 PX186.1 | 95:23   MR. THOMAS:  Okay.  Let me go ahead | | |
| | 95:24   and ask you to look at a document marked | | |
| | 95:25   Exhibit No. 10. | | |
| 96:04 - 97:08 | **Its, Fhfa 2020-12-16** | 00:01:27 | TN_01.35 |

## TN_01 - 220923_1425 Tagoe, NaaAwaa

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 96:04   Q.   Okay.  Do you recognize this as an | | TN_01.35 |
| 🔗 PX186.1.1 | 96:05        email that you would have received and sent on or | | |
| | 96:06        around May 10, 2012 in your normal course of your | | |
| | 96:07        job? | | |
| | 96:08   A.   Yes. | | |
| | 96:09   Q.   Okay.  Have you had a chance to review | | |
| | 96:10        this email in connection with your deposition? | | |
| | 96:11   A.   I don't believe so, actually. | | |
| 🔗 PX186.1.2 | 96:12   Q.   Okay.  At the bottom, there's an email | | |
| | 96:13        from Mary Beth Fisher at BNP Paribas. | | |
| | 96:14        Do you know who she is? | | |
| | 96:15   A.   I don't know who she is, and I | | |
| | 96:16        actually have seen this document as part of my | | |
| | 96:17        deposition. | | |
| | 96:18   Q.   Okay. | | |
| | 96:19   A.   That triggered it, yeah. | | |
| 🔗 PX186.1.3 | 96:20   Q.   Okay.  She writes below, in the second | | |
| | 96:21        paragraph of her email: | | |
| | 96:22        At the current quarterly "burn | | |
| | 96:23        rate" of Treasury preferred stock -- that | | |
| | 96:24        is, within epsilon of zero -- Fannie and | | |
| | 96:25        Freddie's capital backstops of $125 bn and | | |
| | 97:01        $149 bn, respectively, should last them | | |
| | 97:02        quite a while after the unlimited period | | |
| | 97:03        expires at the end of this year. | | |
| | 97:04        Do you see that? | | |
| | 97:05   A.   Yeah. | | |
| | 97:06   Q.   Was that consistent with FHFA's | | |
| | 97:07        projection at this time that there was no risk of | | |
| | 97:08        having insufficient capital anytime soon? | | |
| 97:10 - 97:16 | **Its, Fhfa 2020-12-16** | 00:00:19 | TN_01.36 |
| | 97:10   A.   I don't believe that was consistent | | |
| | 97:11        with a projection. | | |
| | 97:12        I believe that she was just looking at | | |
| | 97:13        historical performance, and FHFA's projections | | |
| | 97:14        were -- those were forward looking. | | |
| | 97:15   Q.   And was historical performance better | | |
| | 97:16        than FHFA's projections? | | |
| 97:21 - 99:08 | **Its, Fhfa 2020-12-16** | 00:01:48 | TN_01.37 |
| | 97:21   A.   So FHFA's projections -- we have | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 97:22 | projection of three scenarios. | | |
| | 97:23 | And again, my recollection -- we can | | |
| | 97:24 | look at numbers, but my recollection is that when | | |
| | 97:25 | we would publish the projections we would note | | |
| | 98:01 | that the Enterprises' actual financial results had | | |
| | 98:02 | been -- that they had been better, I guess, than | | |
| | 98:03 | the projected rendered results. | | |
| | 98:04 Q. | And by "projections" at this point, | | |
| | 98:05 | you would be referring to the October 2011 FHFA | | |
| | 98:06 | projections. | | |
| | 98:07 | Is that right? | | |
| | 98:08 A. | That's correct. | | |
| 🔗 PX186.1.4 | 98:09 Q. | The next sentence says: | | |
| | 98:10 | Their capital draws over the | | |
| | 98:11 | past two years have so far been below even | | |
| | 98:12 | the most optimistic scenario projections | | |
| | 98:13 | by the FHFA. | | |
| | 98:14 | Do you see that? | | |
| | 98:15 A. | Yes. | | |
| | 98:16 Q. | Is that true? | | |
| | 98:17 A. | It probably was, probably was. | | |
| | 98:18 | I mean, I can sort of compare numbers; | | |
| | 98:19 | but that's probably about right. | | |
| 🔗 PX186.1.5 | 98:20 Q. | Who is Jamie Newell? | | |
| | 98:21 A. | Jamie Newell is -- he was, you know, | | |
| | 98:22 | one of the colleagues in -- let's see. | | |
| | 98:23 | In 2012, I don't know if he was in the | | |
| | 98:24 | division of conservatorship or division of | | |
| | 98:25 | Enterprise regulation; but he worked with the | | |
| | 99:01 | Enterprises' -- he was with FHFA. | | |
| | 99:02 | He reviewed the Enterprises' retained | | |
| | 99:03 | portfolios and market risk and liquidity risk.  He | | |
| | 99:04 | also attended a lot of board meetings and things | | |
| | 99:05 | like that. | | |
| 🔗 PX186.1.6 | 99:06 Q. | He writes that this was: | | |
| | 99:07 | Not news to us.... | | |
| | 99:08 | Was any of this news to you? | | |
| **99:11 - 99:25** | **Its, Fhfa 2020-12-16** | 00:00:37 | TN_01.38 |
| | 99:11 A. | I mean, if she's talking about, you | | |
| | 99:12 | know, here are the quarterly and cumulative draws | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 99:13    by Fannie and Freddie -- that's factual. | | |
| | 99:14    The fact that the caps on the retained | | |
| | 99:15    mortgage portfolios, debt, and preferred stock -- | | |
| | 99:16    that's factual. | | |
| | 99:17    You know, burn rate of Treasury | | |
| | 99:18    preferred stock -- factual. | | |
| | 99:19    Backstops -- factual. | | |
| | 99:20    And, you know, the fact that the | | |
| | 99:21    capital draws have been below the most optimistic | | |
| | 99:22    scenario's projections by FHFA -- that was all | | |
| | 99:23    publicly available. | | |
| | 99:24    So I think his characterization was | | |
| | 99:25    accurate. | | |
| 100:01 - 100:03 | **Its, Fhfa 2020-12-16** | 00:00:04 | TN_01.39 |
| | 100:01  Q.  So you don't have any reason | | |
| | 100:02       to believe anything she wrote is inaccurate. | | |
| | 100:03       Right? | | |
| 100:05 - 100:22 | **Its, Fhfa 2020-12-16** | 00:00:49 | TN_01.40 |
| | 100:05  A.  I mean, I would say that whatever is | | |
| | 100:06       factually accurate -- I mean, it was publicly | | |
| | 100:07       available. | | |
| | 100:08       Her conclusions, though, I would not, | | |
| | 100:09       you know, initially agree with. | | |
| | 100:10  Q.  What do you mean by "her conclusions"? | | |
| | 100:11  A.  Well, her conclusion that the capital | | |
| | 100:12       backstops should last them quite a while was not | | |
| | 100:13       necessarily, you know, what we thought at the | | |
| | 100:14       time. | | |
| | 100:15       I mean, she does qualify that at the | | |
| | 100:16       current burn rate, you know. | | |
| | 100:17       So if you agreed, if that was your | | |
| | 100:18       perspective that the current quarterly burn rate | | |
| | 100:19       was the most likely scenario going forward, then | | |
| | 100:20       you might agree with her conclusion; but, you | | |
| | 100:21       know, that was not necessarily our perspective at | | |
| | 100:22       the time. | | |
| 100:23 - 101:08 | **Its, Fhfa 2020-12-16** | 00:00:29 | TN_01.41 |
| | 100:23  Q.  Had FHFA projected a higher burn rate | | |
| | 100:24       as of this time? | | |
| | 100:25  A.  FHFA's projections of their draws, | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 101:01     going back to the, you know, I guess it was the | | |
| | 101:02     October '11, you know, projections at that time, | | |
| | 101:03     was much higher.  It was showing significant | | |
| | 101:04     Treasury draws. | | |
| | 101:05   Q.   But those had not been updated since | | |
| | 101:06     October of 2011.  Correct? | | |
| | 101:07   A.   That's correct; but that's what we | | |
| | 101:08     had. | | |
| 101:09 - 101:11 | **Its, Fhfa 2020-12-16** | 00:00:07 | TN_01.42 |
| | 101:09   Q.   And they were based on | | |
| | 101:10     assumptions that were set forth in October 2010. | | |
| | 101:11     Right? | | |
| 101:13 - 101:21 | **Its, Fhfa 2020-12-16** | 00:00:32 | TN_01.43 |
| | 101:13   A.   Yeah, so that's -- the October 2011 | | |
| | 101:14     projections were based on projections that we | | |
| | 101:15     provided in 2011, not 2010. | | |
| | 101:16   Q.   Well, as I understand, your prior | | |
| | 101:17     testimony was that the assumptions that you | | |
| | 101:18     provided to the companies were assumptions that | | |
| | 101:19     were determined and given to the companies in | | |
| | 101:20     2010. | | |
| | 101:21     Is that not right? | | |
| 101:24 - 102:16 | **Its, Fhfa 2020-12-16** | 00:00:44 | TN_01.44 |
| | 101:24   A.   That is not right. | | |
| | 101:25     So the categories of assumptions -- so | | |
| | 102:01     what I was saying was that, in 2010, we made a | | |
| | 102:02     determination that we would provide the | | |
| | 102:03     Enterprises with assumptions of house prices of | | |
| | 102:04     interest rates.  Those may be seven or so | | |
| | 102:05     assumptions. | | |
| | 102:06     So those were the categories of | | |
| | 102:07     assumptions, and we used the same -- we provided | | |
| | 102:08     those same categories assumptions each year. | | |
| | 102:09     We could have given them a longer list | | |
| | 102:10     or a shorter list; but once we locked in on that | | |
| | 102:11     set of variables, we then updated the variables | | |
| | 102:12     every year. | | |
| | 102:13     So the house price path we used in | | |
| | 102:14     2011 was not the same as the house price path that | | |
| | 102:15     was used in 2010.  Like, it was updated. | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 102:16   Q.   Okay.  Thank you. | | |
| 102:17 - 102:20 | **Its, Fhfa 2020-12-16** | 00:00:09 | TN_01.45 |
| | 102:17      But there are no further updates more | | |
| | 102:18      recent than October 2011, of the burn rate. | | |
| | 102:19      Correct? | | |
| ☒ Clear | 102:20   A.   Not at this time; that's right. | | |
| 103:07 - 103:12 | **Its, Fhfa 2020-12-16** | 00:00:28 | TN_01.46 |
| | 103:07   Q.   Why were the companies' capital draws | | |
| | 103:08      over the past two years below even the most | | |
| | 103:09      optimistic scenario projections by the FHFA? | | |
| | 103:10      In other words, why did the FHFA | | |
| | 103:11      projections' prior two years so overestimate what | | |
| | 103:12      the companies' capital draws were going to be? | | |
| 103:14 - 104:24 | **Its, Fhfa 2020-12-16** | 00:02:04 | TN_01.47 |
| | 103:14   A.   I think we listed in our report a | | |
| | 103:15      number of factors that were driving those | | |
| | 103:16      differences. | | |
| | 103:17      You know, keeping in mind like the | | |
| | 103:18      context -- right? -- of the way in which those | | |
| | 103:19      projections were developed in the first place, | | |
| | 103:20      these were the Enterprises' internal models. | | |
| | 103:21      Those models were calibrated on historical data. | | |
| | 103:22      That historical data showed, you know, | | |
| | 103:23      the way certain loans would behave in a certain | | |
| | 103:24      market environment. | | |
| | 103:25      We then entered the crisis. | | |
| | 104:01      Right prior to the crisis, you had a | | |
| | 104:02      range of nontraditional products that were issued, | | |
| | 104:03      let's say, in 2005 through 2008. | | |
| | 104:04      The behavior of those loans was not | | |
| | 104:05      adequately captured in the models that was used to | | |
| | 104:06      create the projections, so that those loans | | |
| | 104:07      actually performed much worse than anybody | | |
| | 104:08      expected initially. | | |
| | 104:09      So initially, the Enterprises' | | |
| | 104:10      forecast underestimated losses. | | |
| | 104:11      Over time, they started, you know, | | |
| | 104:12      updating their models to reflect this much worse | | |
| | 104:13      behavior of these loans. | | |
| | 104:14      You also had unprecedented government | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 104:15   intervention with things like, you know, | | |
| | 104:16   modification programs, refinance programs. | | |
| | 104:17   And so, you know, the fact that the | | |
| | 104:18   Enterprises' models showed higher losses than was | | |
| | 104:19   ultimately recognized in those periods had, in | | |
| | 104:20   part, to do with models that were not entirely | | |
| | 104:21   synced up with, you know, the loans for which they | | |
| | 104:22   were modeling behavior. | | |
| | 104:23   And also you had, you know, a lot of | | |
| | 104:24   government intervention. | | |
| 104:25 - 105:17 | **Its, Fhfa 2020-12-16** | 00:01:09 | TN_01.48 |
| | 104:25  Q.  What was causing the overestimation of | | |
| | 105:01   losses in this time period?  Was it the companies' | | |
| | 105:02   models or the assumptions given to it by FHFA? | | |
| | 105:03  A.  It was a number of items. | | |
| | 105:04   It was.... | | |
| | 105:05   So, you know, as we've disclosed in | | |
| | 105:06   those projections that the -- in particular, high | | |
| | 105:07   LTV loans were not defaulting as fast and as, you | | |
| | 105:08   know, as projected; that loan modifications were | | |
| | 105:09   performing better. | | |
| | 105:10   So that was more of a model type of | | |
| | 105:11   issue, but that's also because of government | | |
| | 105:12   intervention.  Right?  You had, you know, post | | |
| | 105:13   crisis with the Home Affordable Modification | | |
| | 105:14   Program. | | |
| | 105:15   You had -- you know, borrowers' | | |
| | 105:16   mortgage payments were being reduced by | | |
| | 105:17   30 percent, et cetera. | | |
| 105:21 - 107:13 | **Its, Fhfa 2020-12-16** | 00:01:59 | TN_01.49 |
| | 105:21   So pre crisis you had, you know, loan | | |
| | 105:22   modification programs where a lot of borrowers | | |
| | 105:23   would end up defaulting after a loan modification. | | |
| | 105:24   But with the government intervention, | | |
| | 105:25   borrowers started performing a lot better with | | |
| | 106:01   their loan modifications. | | |
| | 106:02   You had high LTV -- you know, high | | |
| | 106:03   loan-to-value loans, which would default, you | | |
| | 106:04   know, pre crisis. | | |
| | 106:05   Again, with a lot of government | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 106:06 intervention, those loans would perform. | | |
| | 106:07 So those are model issues. | | |
| | 106:08 There were some issues that were from | | |
| | 106:09 the assumptions, like, you know, we showed that we | | |
| | 106:10 assumed a 5-point drop in the value of | | |
| | 106:11 private-label securities and commercial | | |
| | 106:12 mortgage-backed securities in each of our three | | |
| | 106:13 scenarios. | | |
| | 106:14 Now, those particular declines in the | | |
| | 106:15 value, those happened right at the start of the | | |
| | 106:16 forecast horizon; and we did that because we had | | |
| | 106:17 seen really -- really significant declines in the | | |
| | 106:18 values of PLS and CMBS -- (inaudible) -- and so | | |
| | 106:19 what we had was a modest assumption about further | | |
| | 106:20 declines. | | |
| | 106:21 At some point those securities stopped | | |
| | 106:22 declining in value to that extent.  So that, you | | |
| | 106:23 know, that difference was an assumption difference | | |
| | 106:24 versus a model difference. | | |
| | 106:25 But, you know, you also had, I | | |
| | 107:01 think -- maybe it was foreclosures being pushed | | |
| | 107:02 out further beyond the forecast horizon. | | |
| | 107:03 So loans that we thought would | | |
| | 107:04 foreclose within a certain time frame the | | |
| | 107:05 Enterprises would charge off because of, you know, | | |
| | 107:06 foreclosure delays in, you know, judicial states, | | |
| | 107:07 et cetera. | | |
| | 107:08 A lot of loans were just getting sort | | |
| | 107:09 of pushed down in the foreclosure process, and the | | |
| | 107:10 Enterprises were not recognizing those losses for | | |
| | 107:11 extended periods of time. | | |
| | 107:12 So we laid all of that out in our | | |
| | 107:13 projections documents. | | |
| 108:15 - 109:14 | **Its, Fhfa 2020-12-16** | 00:01:26 | TN_01.50 |
| | 108:15  A.  I'm just saying that we provided a | | |
| | 108:16 range of outcomes and very transparently | | |
| | 108:17 identified the scenarios that were tied to those | | |
| | 108:18 outcomes. | | |
| | 108:19 The fact that the scenario didn't | | |
| | 108:20 occur is something that would be really | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 108:21   transparent to anybody looking at those results. | | |
| | 108:22  Q.  So in other words, your projections | | |
| | 108:23   were not intended to predict what was going to | | |
| | 108:24   happen; and so the fact that what was happening | | |
| | 108:25   was much different than your projections is not | | |
| | 109:01   something that required you to take any action to | | |
| | 109:02   correct the predictions, rather people could just | | |
| | 109:03   go look at what the changed market information and | | |
| | 109:04   factors are and see why your projections were off. | | |
| | 109:05   Is that a fair summary? | | |
| | 109:06  A.  I think that's a fair summary -- that | | |
| | 109:07   we weren't predicting, you know, a particular base | | |
| | 109:08   scenario, that we were providing a range of | | |
| | 109:09   scenarios and the assumptions used in each | | |
| | 109:10   scenario and our best estimates of the results in | | |
| | 109:11   each of those scenarios, and that people could -- | | |
| | 109:12   they could look at the documentation with the | | |
| | 109:13   results, and then they could look at what actually | | |
| | 109:14   transpired and see those differences. | | |
| 110:05 - 110:13 | **Its, Fhfa 2020-12-16** | 00:00:28 | TN_01.51 |
| | 110:05   You're asking me whether we made | | |
| | 110:06   efforts to change the projections we had already | | |
| | 110:07   released? | | |
| | 110:08  Q.  Correct. | | |
| | 110:09  A.  That's correct.  We were -- we would | | |
| | 110:10   not -- once we put out a projection and we had all | | |
| | 110:11   the documentation around that particular release, | | |
| | 110:12   we did not sort of try to go back to update the | | |
| | 110:13   information that was already outstanding. | | |
| 112:06 - 112:06 | **Its, Fhfa 2020-12-16** | 00:00:02 | TN_01.52 |
| 🔗 PX197.1 | 112:06   Move to Exhibit 12, please. | | |
| 112:11 - 114:25 | **Its, Fhfa 2020-12-16** | 00:03:19 | TN_01.53 |
| | 112:11  Q.  Do you recognize this, at least the -- | | |
| | 112:12   some portions of the email chain as an email chain | | |
| | 112:13   you received in the normal course of your job on | | |
| | 112:14   or around June 11, 2012? | | |
| | 112:15  A.  So at least -- the first one I see | | |
| | 112:16   from Andre to Leslie Deich, and I'm not copied on | | |
| | 112:17   that.  So -- | | |
| | 112:18  Q.  Right.  The next one, you're one of | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 112:19    the recipients. | | |
| | 112:20   A.   Okay. | | |
| | 112:21   Q.   If it helps. | | |
| 🔗 PX197.1.1 | 112:22    Five lines down and on the right. | | |
| | 112:23   A.   I see it now. | | |
| | 112:24   Q.   Is this a document you've had a chance | | |
| | 112:25    to review in connection with your deposition? | | |
| | 113:01   A.   It is not. | | |
| 🔗 PX197.1.2 | 113:02   Q.   Okay.  Who is Dymah Paige? | | |
| | 113:03   A.   So Dymah Paige was an analyst, I | | |
| | 113:04    guess, in the finance group of Fannie Mae. | | |
| | 113:05    She interacted with my team, with my | | |
| | 113:06    staff, exchanging reports or walking us through | | |
| | 113:07    reports, et cetera. | | |
| | 113:08   Q.   She writes at the bottom of the page. | | |
| | 113:09    She writes: | | |
| 🔗 PX197.1.3 | 113:10    Hello All, | | |
| | 113:11    We are writing to follow up on | | |
| | 113:12    the consolidated results in the weekly | | |
| | 113:13    report issued last Friday, June 8, 2012 | | |
| | 113:14    (attached).  May preliminary close results | | |
| | 113:15    are now available and are materially | | |
| | 113:16    different from our expectations, as | | |
| 🔗 PX197.1.4 | 113:17    projected in the last corporate forecast, | | |
| | 113:18    and presented in the May BoD Financial | | |
| | 113:19    Update. | | |
| | 113:20    Do you see that? | | |
| | 113:21   A.   Yeah, I see it now -- May results are | | |
| | 113:22    available -- yep. | | |
| 🔗 PX197.1.5 | 113:23   Q.   Do you know what she's referring to | | |
| | 113:24    when it says "the last corporate forecast"? | | |
| | 113:25   A.   I believe that she is referring to | | |
| | 114:01    Fannie Mae's internal management forecast. | | |
| | 114:02   Q.   Okay.  And is that a monthly forecast, | | |
| | 114:03    or...? | | |
| | 114:04   A.   I don't remember. | | |
| 🔗 PX197.1.6 | 114:05   Q.   Okay.  She goes on to write: | | |
| | 114:06    Preliminary net income for May | | |
| | 114:07    is $2.9B, compared with our latest | | |
| | 114:08    forecast of ($0.1B) loss, primarily driven | | |
| | 114:09    by lower than expected credit-related | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 114:10    expenses. | | |
| | 114:11    Do you see that? | | |
| | 114:12  A.  Yep. | | |
| | 114:13  Q.  Do you recall this results becoming -- | | |
| | 114:14    in May or June of 2012, that time period, Fannie's | | |
| | 114:15    results becoming markedly better driven by lower | | |
| | 114:16    than expected credit-related expenses? | | |
| | 114:17  A.  You know, reading this now, I can see | | |
| | 114:18    it. | | |
| | 114:19    I don't -- I remember at some point, | | |
| | 114:20    you know, that there was an inflection point and | | |
| | 114:21    things started to change. | | |
| | 114:22    It was a little volatile around then, | | |
| | 114:23    but I don't remember whether it was May or June | | |
| ✗ Clear | 114:24    or, frankly, September.  But I know in 2012 that | | |
| | 114:25    the financial picture started to change. | | |
| 115:16 - 116:23 | **Its, Fhfa 2020-12-16** | 00:01:50 | TN_01.54 |
| | 115:16  Q.  Did the projections that you performed | | |
| | 115:17    in October 2011, did they make any assumptions | | |
| | 115:18    with respect to the companies' deferred tax assets | | |
| | 115:19    and the valuation allowances that were taken | | |
| | 115:20    against those assets? | | |
| | 115:21  A.  My recollection is they didn't, that | | |
| | 115:22    the -- the assumptions page did not talk about | | |
| | 115:23    that at all. | | |
| | 115:24  Q.  Okay.  So whatever they were at the | | |
| | 115:25    time, they were; and that would be factored in | | |
| | 116:01    there.  But there would be no projecting of how | | |
| | 116:02    they might change in the future? | | |
| | 116:03  A.  That is my recollection, yes. | | |
| | 116:04  Q.  Is that also true of the loan loss | | |
| | 116:05    reserves? | | |
| | 116:06  A.  So the loan loss reserves would be | | |
| | 116:07    projected to change over time and over the | | |
| | 116:08    forecast horizon. | | |
| | 116:09  Q.  So you would have projected credit | | |
| | 116:10    expenses changing.  Correct? | | |
| | 116:11  A.  Yes. | | |
| | 116:12  Q.  But did the model allow for the | | |
| | 116:13    release of any of the companies' loan loss | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

116:14    reserves if it were determined that the reserves
116:15    were higher than needed?
116:16  A.  Yeah, the Enterprises' models would
116:17    reflect that.
116:18    So if....
116:19    They would project delinquencies and
116:20    credit losses; and if they projected that the
116:21    reserves were high, then over the forecast period,
116:22    you know, they would, you know, release reserves
116:23    over the forecast period.

| 121:04 - 121:17 | **Its, Fhfa 2020-12-16** | 00:00:42 | TN_01.55 |

121:04  Q.  Did your group at FHFA have any role
121:05    with respect to the companies' quarterly financial
121:06    statements?
121:07  A.  We reviewed the SEC filings.  We
121:08    reviewed the financial statements.
121:09    And I believe it was the office of the
121:10    chief accountant had a process to -- you know, for
121:11    different FHFA offices and divisions to review the
121:12    financials, just to see if there were any, you
121:13    know, red flags -- if anything seemed to be
121:14    misstated or if anything that was, you know,
121:15    stated was not consistent with our understanding
121:16    of what we had discussed.
121:17    And so we played a role in that.

| 121:18 - 122:04 | **Its, Fhfa 2020-12-16** | 00:00:37 | TN_01.56 |

121:18  Q.  So the FHFA would review drafts of the
121:19    companies' quarterly financial results and make
121:20    comments or changes, and ultimately approve the
121:21    filings before made?
121:22  A.  So FHFA would make comments, and then
121:23    the chief accountant would discuss those comments
121:24    with Fannie and Freddie.
121:25    I'm not sure, you know, how -- you
122:01    know, how all of the comments were resolved.
122:02    You know, sometimes the Enterprises
122:03    would make changes and sometimes maybe they
122:04    wouldn't.

| 122:15 - 122:18 | **Its, Fhfa 2020-12-16** | 00:00:10 | TN_01.57 |

122:15  A.  It's -- let me just think about that.

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 122:16 | Most likely; but I mean, I could tell | | |
| | 122:17 | for sure if I just looked at the loan loss reserve | | |
| | 122:18 | number. | | |
| 125:14 - 125:17 | **Its, Fhfa 2020-12-16** | | 00:00:05 | TN_01.58 |
| | 125:14 | Let's take a look | | |
| 🔗 PX209.1 | 125:15 | at an exhibit I marked as Exhibit 14, | | |
| | 125:16 | please. | | |
| | 125:17 | THE WITNESS:  Okay. | | |
| 125:22 - 125:25 | **Its, Fhfa 2020-12-16** | | 00:00:11 | TN_01.60 |
| 🔗 PX209.1.1 | 125:22 Q. | Do you recognize this as an email that | | |
| | 125:23 | you would have sent and received in the normal | | |
| | 125:24 | course of your business on or about July 3, 2012? | | |
| | 125:25 A. | Yes. | | |
| 126:05 - 128:02 | **Its, Fhfa 2020-12-16** | | 00:02:23 | TN_01.61 |
| 🔗 PX209.1.2 | 126:05 Q. | This appears to attach another weekly | | |
| | 126:06 | forecast. | | |
| | 126:07 | Do you see that? | | |
| | 126:08 A. | Yes. | | |
| 🔗 PX209.1.3 | 126:09 Q. | And under Fannie Mae, under -- who's | | |
| | 126:10 | Barry Carroll? | | |
| | 126:11 A. | So Barry Carroll was and still is an | | |
| | 126:12 | analyst in my group. | | |
| 🔗 PX209.1.4 | 126:13 Q. | Under Fannie Mae, it says: | | |
| | 126:14 | 2Q12 estimated net income | | |
| | 126:15 | continues to be driven by a benefit for | | |
| | 126:16 | credit losses.  The benefit for credit | | |
| | 126:17 | losses is primarily attributed to the | | |
| | 126:18 | following: | | |
| | 126:19 | Reduced severities driven by | | |
| | 126:20 | improved REO disposition values, | | |
| | 126:21 | Reduced probabilities of | | |
| | 126:22 | default in the portfolio due to improved | | |
| | 126:23 | home prices, | | |
| | 126:24 | And continued improvement in | | |
| | 126:25 | the SDQ rate. | | |
| | 127:01 | Can you describe what's going on here? | | |
| | 127:02 A. | So Fannie Mae is -- in this quarter is | | |
| | 127:03 | reducing their loan loss reserve.  So it's a | | |
| | 127:04 | benefit for credit losses.  This will show up as a | | |
| | 127:05 | positive number in their income statement. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 127:06    And so they're telling us that REO | | |
| | 127:07    disposition values -- so, you know, when they sell | | |
| | 127:08    the foreclosed properties, they are not | | |
| | 127:09    experiencing -- or that the loss severity, the | | |
| | 127:10    amount of losses that they experience when they | | |
| | 127:11    sell the foreclosed property is coming down, | | |
| | 127:12    assuming by the reduced severity we're seeing. | | |
| | 127:13    In the second bullet, that -- it says | | |
| | 127:14    improved home prices.  So home prices are | | |
| | 127:15    increasing.  So that's reducing, you know, the | | |
| | 127:16    probabilities that loans would default or the | | |
| | 127:17    numbers of loans that end up, go into foreclosure. | | |
| | 127:18    And then we're seeing continued | | |
| | 127:19    improvement and less serious delinquency rate.  So | | |
| | 127:20    that is, the serious delinquency rate is coming | | |
| | 127:21    down, is declining. | | |
| | 127:22   Q.   And we're going to look at a bunch | | |
| | 127:23    more documents in this time period. | | |
| | 127:24    But does any of this refresh your | | |
| | 127:25    recollection as to the time of the period in 2012 | | |
| | 128:01    when you saw a real inflection point in the | | |
| | 128:02    companies' performance and prospects? | | |
| 128:04 - 128:21 | **Its, Fhfa 2020-12-16** | 00:00:51 | TN_01.62 |
| | 128:04   A.   I mean, what I would say is that I | | |
| | 128:05    think Fannie Mae -- Fannie Mae reported income in | | |
| | 128:06    2012, but they didn't have a draw in the first | | |
| | 128:07    quarter of 2012. | | |
| | 128:08    And, you know, they had been drawing | | |
| | 128:09    consistently through 2011 for a number of years. | | |
| | 128:10    And then Freddie Mac, my recollection | | |
| | 128:11    was that their last draw was, you know, as a | | |
| | 128:12    result of financial performance in the first | | |
| | 128:13    quarter of '12, and that for the rest of '12 they | | |
| | 128:14    didn't have a Treasury draw. | | |
| | 128:15    So I remember that; and, you know, | | |
| | 128:16    2012 was an inflection before. | | |
| | 128:17    I think before when you asked me about | | |
| | 128:18    exactly when the loss reserves peaked and when | | |
| | 128:19    they were bringing down losses -- I mean, the loss | | |
| | 128:20    reserves -- I don't recall the exact quarter, but | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| ☒ Clear | 128:21   I know 2012 was an inflection -- inflection point. | | |
| 131:23 - 132:14 | **Its, Fhfa 2020-12-16** | 00:01:09 | TN_01.63 |
| | 131:23  Q.  After your October 2011 projections, | | |
| | 131:24      did FHFA make or rely upon any projections between | | |
| | 131:25      October 2011 and the time of the net worth sweep | | |
| | 132:01      in August 2012 that did factor in changing | | |
| | 132:02      information about the loan loss reserves and | | |
| | 132:03      forecasted credit losses that we're seeing in | | |
| | 132:04      these documents in 2012? | | |
| | 132:05  A.  So, I mean, I think we talked before | | |
| | 132:06      about the frequency which FHFA updated | | |
| | 132:07      projections. | | |
| | 132:08      My recollection was that after the | | |
| | 132:09      October 2011 projections, we didn't come out with | | |
| | 132:10      projections or produce projections until a year | | |
| | 132:11      later, which would have been in October 2012. | | |
| | 132:12      So I'm not aware of any projections in | | |
| | 132:13      between that would have factored in, nor this | | |
| | 132:14      particular assumption. | | |
| 133:11 - 133:12 | **Its, Fhfa 2020-12-16** | 00:00:04 | TN_01.64 |
| 🔗 PX196.1 | 133:11  Q.  Okay.  I've marked a document as | | |
| | 133:12      Exhibit 15, | | |
| 133:15 - 133:16 | **Its, Fhfa 2020-12-16** | 00:00:07 | TN_01.65 |
| | 133:15  Q.  And do you recognize this document? | | |
| | 133:16  A.  I have not seen it in prep. | | |
| 133:17 - 134:11 | **Its, Fhfa 2020-12-16** | 00:01:01 | TN_01.66 |
| 🔗 PX196.1.1 | 133:17  Q.  Who is Paul Bjarnason? | | |
| | 133:18  A.  Paul Bjarnason is an accountant who | | |
| | 133:19      worked in the -- he worked for the office of the | | |
| | 133:20      chief accountant. | | |
| 🔗 PX196.1.2 | 133:21  Q.  Okay.  In the last sentence of the | | |
| | 133:22      second paragraph, he writes: | | |
| | 133:23      What with FNM's forecasts | | |
| | 133:24      showing an upward price curve beginning | | |
| | 133:25      after 2012, we should not be surprised if | | |
| | 134:01      FNM begins a roaring recovery, fueled in | | |
| | 134:02      large part by drawing down their | | |
| | 134:03      $70 billion ALL and the 03-3 loans. | | |
| | 134:04      Do you see that? | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 134:05  A.  Yes. | | |
| | 134:06  Q.  What do you understand it to mean by | | |
| | 134:07      "showing an upward price curve beginning after | | |
| | 134:08      2012"? | | |
| | 134:09  A.  I'm just going to take my time and | | |
| | 134:10      read the whole paragraph, if you don't mind. | | |
| | 134:11  Q.  Sure. | | |
| 134:13 - 134:21 | **Its, Fhfa 2020-12-16** | 00:00:30 | TN_01.67 |
| | 134:13  A.  So it looks like he's talking about | | |
| | 134:14      Fannie Mae's forecast of home prices, and he's | | |
| | 134:15      saying with an upward price curve that Fannie | | |
| | 134:16      projects, that house prices will increase. | | |
| | 134:17  Q.  And did Freddie not use price | | |
| | 134:18      forecasts? | | |
| | 134:19  A.  This is what I'm reading here; and | | |
| | 134:20      that's my recollection -- that Freddie's process | | |
| | 134:21      did not use forecasts, whereas Fannie's did. | | |
| 134:22 - 135:04 | **Its, Fhfa 2020-12-16** | 00:00:28 | TN_01.68 |
| 🔗 PX196.1.3 | 134:22  Q.  This is dated May 29, 2012. | | |
| | 134:23      Do you understand the reference to | | |
| | 134:24      "ALL" to be the loan loss reserves? | | |
| | 134:25  A.  Yes; allowance for loan losses, yeah. | | |
| 🔗 PX196.1.4 | 135:01  Q.  And he's writing to people that worked | | |
| | 135:02      at the FHFA.  Right? | | |
| | 135:03  A.  Yep, Andre Galeano and Duane Creel, | | |
| | 135:04      yes -- and Nick Satriano, yep. | | |
| 135:05 - 136:09 | **Its, Fhfa 2020-12-16** | 00:01:45 | TN_01.69 |
| 🔗 PX196.1.5 | 135:05  Q.  And when he says "...we should not be | | |
| | 135:06      surprised if Fannie Mae begins a roaring | | |
| | 135:07      recovery...," would you -- did you share that | | |
| | 135:08      sentiment in this time period, that Fannie Mae | | |
| | 135:09      was -- might be having a roaring recovery? | | |
| | 135:10      Is this the "inflection point" that | | |
| | 135:11      you referred to? | | |
| | 135:12  A.  I would say that the inflection point | | |
| | 135:13      is best seen in hindsight. | | |
| | 135:14      On May 29, 2012, I'm not even sure if | | |
| | 135:15      Fannie had released their first quarter 2012 10-Q. | | |
| | 135:16      Fannie had been reporting quarterly losses for | | |
| | 135:17      maybe three years through the fourth quarter of | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 135:18    2011. | | |
| | 135:19    So at that point standing there for | | |
| | 135:20    me, it didn't look like a roaring recovery.  It | | |
| | 135:21    looked like, at best, we were seeing maybe a | | |
| | 135:22    moderation; but it wasn't clear if we were going | | |
| | 135:23    to go into a double-dip recession scenario or, you | | |
| | 135:24    know, if we had hit bottom or if this was a | | |
| | 135:25    temporary blip. | | |
| | 136:01    So I wouldn't concur with that | | |
| | 136:02    assessment. | | |
| | 136:03  Q.  Well, it turned out to be a roaring | | |
| | 136:04    recovery.  Right? | | |
| | 136:05  A.  That is a characterization, one | | |
| | 136:06    characterization of it.  I mean, they certainly | | |
| | 136:07    stopped reporting losses and started reporting | | |
| | 136:08    income. | | |
| ✗ Clear | 136:09    Hindsight is 2020 always, always. | | |
| 136:22 - 137:10 | **Its, Fhfa 2020-12-16** | 00:01:02 | TN_01.70 |
| | 136:22  Q.  Since Fannie and Freddie's projections | | |
| | 136:23    are only yearly and your last -- the most recent | | |
| | 136:24    projection prior to the net worth sweep would have | | |
| | 136:25    been October 2011, what effort did Fannie -- did | | |
| | 137:01    your group, or anyone else at Fannie and Freddie | | |
| | 137:02    that you know of, try to inform any decisions | | |
| | 137:03    around the net worth sweep based upon the most | | |
| | 137:04    recent financial data, analyses, and projection? | | |
| | 137:05  A.  I wasn't involved in the negotiation | | |
| | 137:06    of the net worth sweep. | | |
| | 137:07    Whatever material that we provided | | |
| | 137:08    routinely, we continued to provide. | | |
| | 137:09    I don't recall anybody asking us to do | | |
| | 137:10    anything different -- I simply don't recall. | | |
| 137:11 - 137:20 | **Its, Fhfa 2020-12-16** | 00:00:31 | TN_01.71 |
| | 137:11    You know, between October 2011 and the | | |
| | 137:12    net worth sweep, the actual financial results were | | |
| | 137:13    available for the third quarter of 2011 and the | | |
| | 137:14    fourth quarter of 2011, maybe even -- maybe in the | | |
| | 137:15    first half of 2012. | | |
| | 137:16    So, you know, there was -- at least | | |
| | 137:17    three more quarters of financial results were | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 137:18    available. | | |
| | 137:19    I don't know what information was | | |
| | 137:20    relied upon for the net worth sweep. | | |
| 137:21 - 138:03 | **Its, Fhfa 2020-12-16** | 00:00:27 | TN_01.72 |
| | 137:21  Q.  All the current developing trends and | | |
| | 137:22      financial information from the companies, that was | | |
| | 137:23      available to FHFA.  Right? | | |
| | 137:24  A.  I mean, as you saw, they were | | |
| | 137:25      providing us their weekly forecast of the | | |
| | 138:01      current -- of the current quarter. | | |
| | 138:02      When they had management forecasts, | | |
| | 138:03      they provided those to us as well. | | |
| 138:14 - 138:14 | **Its, Fhfa 2020-12-16** | 00:00:02 | TN_01.73 |
| 🔗 PX213.1 | 138:14  Q.  It would be Exhibit 16. | | |
| 138:18 - 139:04 | **Its, Fhfa 2020-12-16** | 00:00:42 | TN_01.74 |
| | 138:18  Q.  Do you recognize this document as a | | |
| | 138:19      document you would have received in the normal | | |
| | 138:20      course of your job on or about July 13, 2012? | | |
| | 138:21  A.  I don't remember receiving this | | |
| | 138:22      document.  I mean, I've seen it in prep, but I | | |
| | 138:23      don't remember being copied on it. | | |
| | 138:24  Q.  That's fair enough. | | |
| | 138:25      Would you describe what the document | | |
| | 139:01      is. | | |
| | 139:02  A.  It is meeting minutes of Fannie Mae's | | |
| | 139:03      executive management meeting, potentially an | | |
| | 139:04      attachment, the agenda -- the meeting materials. | | |
| 139:10 - 139:13 | **Its, Fhfa 2020-12-16** | 00:00:10 | TN_01.75 |
| 🔗 PX213.2 | 139:10  Q.  Would you please take a look at | | |
| 🔗 PX213.2.1 | 139:11      the second page of it under "Financial Forecast | | |
| | 139:12      Update." | | |
| | 139:13  A.  Yes. | | |
| 139:14 - 139:16 | **Its, Fhfa 2020-12-16** | 00:00:05 | TN_01.76 |
| | 139:14  Q.  And I'll just ask you to read that | | |
| | 139:15      paragraph if you would. | | |
| | 139:16      (Witness reading.) | | |
| 139:17 - 139:24 | **Its, Fhfa 2020-12-16** | 00:00:21 | TN_01.77 |
| | 139:17  A.  Sure.  I read it. | | |
| 🔗 PX213.2.2 | 139:18  Q.  About six lines down, it says: | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 139:19   Cumulative 2012-2016 income is | | |
| | 139:20   now forecast at $56.6 billion, | | |
| | 139:21   $12.3 billion higher than the last | | |
| | 139:22   projection. | | |
| | 139:23   Do you see that? | | |
| | 139:24 A.   Yeah. | | |
| 139:25 - 140:03 | **Its, Fhfa 2020-12-16** | 00:00:11 | TN_01.78 |
| | 139:25 Q.   Do you know what would be the last | | |
| | 140:01   projection, what that's referring to? | | |
| | 140:02 A.   I assume it refers to Fannie Mae's | | |
| | 140:03   last management forecast. | | |
| 140:12 - 141:15 | **Its, Fhfa 2020-12-16** | 00:01:34 | TN_01.79 |
| 🔗 PX213.2.3 | 140:12 Q.   And then he says: | | |
| | 140:13   He noted that the models seem | | |
| | 140:14   to lag or underestimate both downturns and | | |
| | 140:15   upturns. | | |
| | 140:16   Do you see that? | | |
| | 140:17 A.   Yes. | | |
| | 140:18 Q.   Do the companies' models understate or | | |
| | 140:19   underestimate an upturn? | | |
| | 140:20 A.   I mean, what I'd say is my | | |
| | 140:21   understanding of the models -- and again, I wasn't | | |
| | 140:22   that close to them -- but my understanding of the | | |
| | 140:23   models is that they were looking at historical | | |
| | 140:24   data. | | |
| | 140:25   You know, one of the models were | | |
| | 141:01   actually calibrated looking on historical data, | | |
| | 141:02   but also that, in forecasting things like loan | | |
| | 141:03   loss reserves, they were looking to more recent | | |
| | 141:04   trends, like trends over the past year. | | |
| | 141:05   And so in that sense, if things | | |
| | 141:06   were -- if you were at an inflection point and | | |
| | 141:07   things were starting to improve, you were still | | |
| | 141:08   looking back to forecast loan loss reserves. | | |
| | 141:09 Q.   Well, do you agree with the -- what's | | |
| | 141:10   noted here, that the companies' model seemed to | | |
| | 141:11   lag or underestimate both downturns and upturns? | | |
| | 141:12 A.   I do.  That's consistent with my | | |
| | 141:13   general understanding of what was going on, that | | |
| | 141:14   the models would lag because of the way they were | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| ☒ Clear | 141:15   constructed to look backwards. | | |
| 142:19 - 143:13 | **Its, Fhfa 2020-12-16** | 00:00:54 | TN_01.80 |

142:19 Q. Do you know how prices were determined

142:20     for the FHFA's projections?

142:21 A. Home prices?

142:22 Q. Yes.

142:23 A. So for home prices, we were using

142:24     Moody's forecasts and three scenarios for home

142:25     prices.

143:01 Q. Do you know if Fannie used Moody's

143:02     prices?

143:03 A. I know that Fannie had Moody's

143:04     projections.

143:05     Fannie also had a corporate path.

143:06     They had a -- both Enterprises had,

143:07     you know, corporate house price paths.  They had

143:08     different house price indices, and they had

143:09     projections, their index.

143:10     But they also looked at other

143:11     forecasts of house prices.  There were multiple

143:12     vendors at the time, and they looked at them as

143:13     benchmarks.

| | | | |
|---|---|---|---|
| 149:20 - 150:16 | **Its, Fhfa 2020-12-16** | 00:01:03 | TN_01.81 |

149:20     I mean, I think the one item that you

149:21     haven't gotten to is that, notwithstanding the

149:22     inflection point and all of that, the Enterprises

149:23     were disclosing that they didn't expect to be able

149:24     to pay the dividends, and their projections would

149:25     show that in some years they couldn't pay the

150:01     dividends.

150:02 Q. And by "disclosing," you're referring

150:03     to what's contained in their quarterly financial

150:04     reports?

150:05 A. Yes.

150:06 Q. Anything beyond what's in their

150:07     quarterly financial reports that you're referring

150:08     to?

150:09 A. No, what's in their quarterly

150:10     financial reports.

150:11     And I believe that, actually, in some

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 150:12   of their own management forecasts -- not the FHFA | | |
| | 150:13   versions, but in their own management forecasts, | | |
| | 150:14   that in some of those versions even if they were | | |
| | 150:15   showing positive income they still were projecting | | |
| | 150:16   that they couldn't pay the dividend. | | |
| 154:08 - 154:09 | **Its, Fhfa 2020-12-16** | 00:00:03 | TN_01.82 |
| 🔗 PX479.1 | 154:08   Would you please look at a document | | |
| | 154:09   I've marked as Exhibit 18. | | |
| 154:16 - 156:13 | **Its, Fhfa 2020-12-16** | 00:02:24 | TN_01.100 |
| | 154:16  Q.  Okay.  Would you describe what this | | |
| | 154:17   document is, please. | | |
| | 154:18  A.  So this is the document that I was | | |
| | 154:19   talking about that we had these monthly reports, | | |
| | 154:20   and that we would meet with the front office and | | |
| | 154:21   run through these reports every month. | | |
| | 154:22  Q.  Okay.  And the purpose of this report, | | |
| | 154:23   again, was to do what? | | |
| | 154:24  A.  It was to keep the senior executive | | |
| | 154:25   team at FHFA up to speed on the financial | | |
| | 155:01   performance and risk exposure of Fannie Mae and | | |
| | 155:02   Freddie Mac, just to monitor -- we would monitor | | |
| | 155:03   them. | | |
| | 155:04   And the purpose of the report was to | | |
| | 155:05   report on -- you know, on those trends, on trends | | |
| | 155:06   in current financial results and risk exposure. | | |
| | 155:07  Q.  Was this report distributed before the | | |
| | 155:08   monthly meetings with senior FHFA personnel, such | | |
| | 155:09   as Mr. DeMarco? | | |
| | 155:10  A.  When you say "before," you mean in | | |
| | 155:11   advance of the meeting? | | |
| | 155:12  Q.  Yes. | | |
| | 155:13  A.  My recollection was that we took | | |
| | 155:14   copies, hard copies of the book to the meetings. | | |
| | 155:15   We may have sent them out a day or two | | |
| | 155:16   in advance, but not very far in advance. | | |
| | 155:17  Q.  And when you say the books, do you | | |
| | 155:18   mean what we're looking at here in Exhibit 18? | | |
| | 155:19  A.  Yeah, that's what I'm looking -- yeah, | | |
| | 155:20   they were pretty -- I don't know how many pages | | |
| | 155:21   this is. | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 155:22 But, yeah, they were pretty extensive | | |
| | 155:23 documents.  So we had them bound, spiral bound | | |
| | 155:24 into a book. | | |
| | 155:25 Q.  And you don't recall whether they were | | |
| | 156:01 distributed to senior FHFA personnel before or at | | |
| | 156:02 the meeting? | | |
| | 156:03 A.  I believe they were distributed at the | | |
| | 156:04 meeting.  That's my recollection, is that we would | | |
| | 156:05 print multiple copies and we would take them to | | |
| | 156:06 the meeting and distribute them in the meeting. | | |
| | 156:07 Q.  And at the meeting, would you discuss | | |
| | 156:08 the substance of these reports? | | |
| | 156:09 A.  Yes, we would. | | |
| | 156:10 We would -- because at some times, I | | |
| | 156:11 would generally give an overview.  And then most | | |
| | 156:12 months, we walked through at least the highlights | | |
| | 156:13 of each report. | | |
| 158:02 - 158:05 | **Its, Fhfa 2020-12-16** | 00:00:10 | TN_01.83 |
| | 158:02 Q.  So this was based upon a look at | | |
| | 158:03 the credit risk as of the date available, as of | | |
| | 158:04 April 2012? | | |
| | 158:05 A.  That's right. | | |
| 158:06 - 158:16 | **Its, Fhfa 2020-12-16** | 00:00:35 | TN_01.84 |
| 🔗 PX479.1.1 | 158:06 Q.  It says: | | |
| | 158:07 Purchase quality remains high. | | |
| | 158:08 What does that mean? | | |
| | 158:09 A.  It means that the credit quality of | | |
| | 158:10 the Enterprises' new credit guarantees was high, | | |
| | 158:11 that, you know, generally if we were looking at | | |
| | 158:12 credit scores, at origination, or loan-to-value | | |
| | 158:13 ratio, or the percentage of sort of nontraditional | | |
| | 158:14 products that were guaranteed, that those were -- | | |
| | 158:15 that all of those metrics would indicate that the | | |
| | 158:16 purchase quality was high. | | |
| 158:17 - 158:21 | **Its, Fhfa 2020-12-16** | 00:00:13 | TN_01.85 |
| | 158:17 Q.  All right.  And the purchase quality | | |
| | 158:18 was much higher in this time frame than it was in | | |
| | 158:19 2009 or 2010. | | |
| | 158:20 Is that right? | | |
| | 158:21 A.  That I don't know. | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 160:04 - 160:21 | **Its, Fhfa 2020-12-16** | 00:00:51 | TN_01.86 |

🔗 PX479.1.2

160:04  Q.  So credit-related expenses were

160:05        decreasing in this time period?

160:06  A.  They were, yep.

160:07  Q.  The next bullet says:

🔗 PX479.1.3

160:08        Net worth remained positive at

160:09        the end of May for both Enterprises mostly

160:10        driven by net income.

160:11        What does that mean, "mostly driven by

160:12        net income"?

160:13  A.  So we had -- it's a combination of

160:14        net -- net income and cumulative other

160:15        comprehensive income to get to net worth -- so

160:16        earnings and then the direct change in accumulated

160:17        other comprehensive income.

160:18        So this distinction was saying that

160:19        most of the increase in net worth came from the

160:20        earnings portion of it, from net income, not from

160:21        the change in the balance sheet line item.

| 161:21 - 162:05 | **Its, Fhfa 2020-12-16** | 00:00:29 | TN_01.87 |

161:21  Q.  Do you recall any discussion about how

161:22        the -- there was this inflection point and the

161:23        companies were starting to see much better

161:24        performance?

161:25  A.  I recall that we discussed this.

162:01        So, you know, what we have written

162:02        here in the financial results that they were

162:03        reporting net income driven by lower

162:04        credit-related expenses, that that's -- that we

🗙 Clear

162:05        talked about that.

| 163:01 - 163:02 | **Its, Fhfa 2020-12-16** | 00:00:03 | TN_01.88 |

🔗 PX244.1

163:01        Please take a look

163:02        at a document I've marked as Exhibit 19.

| 163:15 - 164:20 | **Its, Fhfa 2020-12-16** | 00:01:40 | TN_01.89 |

🔗 PX244.1.1

163:15  Q.  So apart from the yellow highlighting,

163:16        do you recognize this as an email chain you were

163:17        involved with on or about August 9, 2012 in the

163:18        normal course of your business?

163:19  A.  Yes.

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 PX244.1.2 | 163:20 Q. Okay. Looking down below at the email | | |
| | 163:21   from Jeff Horwitz to Stefanie Johnson, who is | | |
| | 163:22   Stefanie Johnson? | | |
| | 163:23 A. So Stefanie Johnson was the officer in | | |
| | 163:24   our -- officer of Congressional affairs and | | |
| | 163:25   communications. | | |
| | 164:01   She was on the communications team, | | |
| | 164:02   the quest team. | | |
| | 164:03 Q. Okay. She writes -- actually, no, | | |
| 🔗 PX244.1.3 | 164:04   Jeff writes to her. It says: | | |
| | 164:05   I'm looking at the F&F | | |
| | 164:06   financial [sic] results relative to the | | |
| | 164:07   most recent FHFA projections (Oct 2011). | | |
| | 164:08   And just stopping there, that is | | |
| | 164:09   right: As of August 9, 2012, the most recent FHFA | | |
| | 164:10   projections would be October 2011. Correct? | | |
| | 164:11 A. That's correct. | | |
| 🔗 PX244.1.4 | 164:12 Q. Okay. And then he writes: | | |
| | 164:13   It looks like the GSEs are | | |
| | 164:14   vastly outperforming even the most | | |
| | 164:15   optimistic outcome listed. | | |
| | 164:16   Would you agree with that assessment? | | |
| | 164:17 A. I would say "vastly" is subjective. | | |
| | 164:18   I would say, you know, the results | | |
| | 164:19   were generally better than the range of scenarios, | | |
| 🗙 Clear | 164:20   yes. | | |
| 193:19 - 194:25 | **Its, Fhfa 2020-12-16** | 00:01:32 | TN_01.90 |
| | 193:19 Q. Were mortgage delinquency rates | | |
| | 193:20   improving in 2012? | | |
| | 193:21 A. That is a fact that I could just look | | |
| | 193:22   up. | | |
| | 193:23   I mean, I do this by recall, and I may | | |
| | 193:24   end up in the wrong place. | | |
| | 193:25   Certainly, the overall -- for the | | |
| | 194:01   Enterprises, there are serious delinquency rates. | | |
| | 194:02   So the portion of loans that were -- | | |
| | 194:03   that had missed three or more months of payments | | |
| | 194:04   were starting to come down. | | |
| | 194:05   So, you know, they were seeing -- I | | |
| | 194:06   think I said this before, that some of the very | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 194:07 | delinquent loans were starting to be resolved and | | |
| | 194:08 | then they were seeing less inflows to delinquency. | | |
| | 194:09 | Because the portfolio that was written | | |
| | 194:10 | after 2008 was, you know, fairly high credit | | |
| | 194:11 | quality, so those loans were not going delinquent | | |
| | 194:12 | very quickly. | | |
| | 194:13 | As a general matter, you wouldn't | | |
| | 194:14 | expect loans to -- delinquent -- to default | | |
| | 194:15 | significantly in the first three years after you | | |
| | 194:16 | originate a mortgage. | | |
| | 194:17 | So those high credit quality loans | | |
| | 194:18 | that were written after 2008, you weren't seeing a | | |
| | 194:19 | lot of loans starting to default. | | |
| | 194:20 | And the old book, the legacy book of | | |
| | 194:21 | delinquent loans was trying to be resolved through | | |
| | 194:22 | foreclosures or loan modifications, et cetera. | | |
| | 194:23 | So you were seeing a lot of outflows | | |
| | 194:24 | from delinquency; and the outflows outpaced the | | |
| | 194:25 | inflows, so the delinquency rates were declining. | | |
| 196:02 - 196:08 | **Its, Fhfa 2020-12-16** | | 00:00:20 | TN_01.91 |
| | 196:02 Q. And I think we looked at this in some | | |
| | 196:03 of the documents; but the later year vintages -- | | |
| | 196:04 you know, after 2008, 2009 -- were better vintages | | |
| | 196:05 for the companies. | | |
| | 196:06 Is that correct? | | |
| | 196:07 A. Yeah. They were better credit quality | | |
| | 196:08 at acquisition, yes. | | |
| 197:25 - 198:09 | **Its, Fhfa 2020-12-16** | | 00:00:23 | TN_01.92 |
| | 197:25 Q. The general trend was getting better? | | |
| | 198:01 A. I'd have to look at that. | | |
| | 198:02 It could have been flat. | | |
| | 198:03 My point is that the acquisitions in | | |
| | 198:04 2009 and '10 were better credit quality than '-7 | | |
| | 198:05 and '-8. | | |
| | 198:06 I don't know that the acquisitions in | | |
| | 198:07 '11 were better than '10, and that the | | |
| | 198:08 acquisitions in '12 were better than '11. I'm not | | |
| | 198:09 sure about that. | | |
| 215:06 - 215:16 | **Its, Fhfa 2020-12-16** | | 00:00:32 | TN_01.94 |
| | 215:06 Q. I see. So the October 2011 | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 215:07   projections, am I right in thinking those were | | |
| | 215:08   mostly sort of the work product of the financial | | |
| | 215:09   results analysis team working with Fannie and | | |
| | 215:10   Freddie not the financial modeling people? | | |
| | 215:11   A.   Well, there were -- so the projections | | |
| | 215:12   that were released publicly -- | | |
| | 215:13   Q.   Yeah, that's what I'm asking about. | | |
| | 215:14   That's right. | | |
| | 215:15   A.   Yeah, those -- yes, those were the | | |
| | 215:16   financial analysis team, yes. | | |
| 219:02 - 220:05 | **Its, Fhfa 2020-12-16** | 00:01:32 | TN_01.95 |
| | 219:02   Q.   And the people -- thinking about the | | |
| | 219:03   people who worked on that report and then, more | | |
| | 219:04   generally, your subordinates and yourself -- I | | |
| | 219:05   mean, are you and your group, are they sort of | | |
| | 219:06   the -- I guess, FHFA's best experts when it comes | | |
| | 219:07   to financial modeling for Fannie and Freddie? | | |
| | 219:08   Is there another group somewhere in | | |
| | 219:09   the agency that would also be involved in | | |
| | 219:10   modeling, or are you kind of the main person and | | |
| | 219:11   team on that? | | |
| | 219:12   A.   So the examination teams had | | |
| | 219:13   modeled -- there were model risk examiners. | | |
| | 219:14   And the model risk examiners had, you | | |
| | 219:15   know, a much more sort of upfront view of the | | |
| | 219:16   Enterprises' models.  They actually spent time, | | |
| | 219:17   you know, reviewing the models. | | |
| | 219:18   My team didn't review the Enterprises' | | |
| | 219:19   models. | | |
| | 219:20   Again, I'm still talking about the -- | | |
| | 219:21   my financial analysis team.  And they're not | | |
| | 219:22   economists.  They're not credit modelers. | | |
| | 219:23   They were financial analysts, you | | |
| | 219:24   know, working with the Enterprises, reviewing | | |
| | 219:25   earnings and -- you know, earnings and capital, | | |
| | 220:01   reviewing financial statement projections. | | |
| | 220:02   The Division of Enterprise Regulation | | |
| | 220:03   had actual model examiners whose backgrounds were | | |
| | 220:04   more similar to my financial modeling team.  They | | |
| | 220:05   were more, you know, Ph.D. credit modelers. | | |

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 243:14 - 244:10 | **Its, Fhfa 2020-12-16** | 00:01:08 | TN_01.96 |

243:14  Q.  And I sometimes hear people talk about
243:15      a model's sensitivity to a particular variable.
243:16      Is that a familiar term to you?
243:17  A.  Yes.
243:18  Q.  And if you would, just sort of walk
243:19      through the different assumptions that are laid
243:20      out here and tell me how sensitive FHFA's
243:21      projections were to each of these assumptions.
243:22  A.  So that would be difficult.
243:23      What I would say is that the house
243:24      prices -- the projections were very sensitive to
243:25      house prices, that, you know, even a 1 percent
244:01      change in the house price path would have -- you
244:02      know, the impact on the results would be several
244:03      billions of dollars one way or the other.
244:04      For the remaining assumptions, I can't
244:05      tell you what the impact of -- you know, in terms
244:06      of a dollar figure, what the impact would be.
244:07  Q.  Those assumptions are a lot less
244:08      important than the housing-price curve.
244:09      Is that correct?
244:10  A.  That's correct.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 252:04 - 252:09 | **Its, Fhfa 2020-12-16** | 00:00:15 | TN_01.97 |

252:04      And I think you said earlier you
252:05      weren't consulted about the Third Amendment or the
252:06      net worth sweep before they were adopted.
252:07      Is that true?
252:08  A.  That is correct.  I was not part of
252:09      that discussion.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 252:15 - 252:16 | **Its, Fhfa 2020-12-16** | 00:00:02 | TN_01.98 |

252:15      And what was your reaction when you
252:16      heard about it?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 252:18 - 253:03 | **Its, Fhfa 2020-12-16** | 00:00:36 | TN_01.99 |

252:18  A.  You know, I don't remember my initial
252:19      reaction.
252:20      I will say that in the period leading
252:21      up to that we had been putting out these
252:22      projections where we were, you know, signaling
252:23      that in some scenarios the Enterprises -- you

**TN_01 - 220923_1425 Tagoe, NaaAwaa**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 252:24   know, that projected Treasury draws, you know, | | |
| | 252:25   were in part because of that -- of the dividend. | | |
| | 253:01   And so, you know, I could understand | | |
| | 253:02   how the net worth sweep, you know, replacing that | | |
| | 253:03   dividend rate would address that issue. | | |

| | | |
|---|---|---|
| Our Designations | 01:24:59 | |
| **TOTAL RUN TIME** | **01:24:59** | |

Documents linked to video:

PX122

PX186

PX190

PX196

PX197

PX209

PX213

PX244

PX353

PX474

PX479