| Exhibit Number | Document Date | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|---|
| JX-0001 | | Joint Statement of Undisputed Facts | 10/18/2022 | 10/18/2022 | |
| PX-0001-1 | 2008-09-10 | Freddie Mac Eighth Amended and Restated Certificate of Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Voting Common Stock | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-2 | 1996-04-23 | Federal Home Loan Mortgage Corporation Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series B) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-3 | 1997-10-27 | FREDDIE MAC CERTIFICATE OF CREATION, DESIGNATION, POWERS, PREFERENCES, RIGHTS, PRIVILEGES, QUALIFICATIONS, LIMITATIONS, RESTRICTIONS, TERMS AND CONDITIONS of 5.81% NON-CUMULATIVE PREFERRED STOCK (Par Value $1.00 Per Share) (Series 1997 Private) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-4 | 1998-03-23 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series F) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-5 | 1998-09-23 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series G) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-6 | 1998-09-23 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.1% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series H) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-7 | 1998-10-28 | FREDDIE MAC CERTIFICATE OF CREATION, DESIGNATION, POWERS, PREFERENCES, RIGHTS, PRIVILEGES, QUALIFICATIONS, LIMITATIONS, RESTRICTIONS, TERMS AND CONDITIONS of 5.3% NON-CUMULATIVE PREFERRED STOCK (Par Value $1.00 Per Share) (Series 1998 Private) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-8 | 1999-03-19 | FREDDIE MAC CERTIFICATE OF CREATION, DESIGNATION, POWERS, PREFERENCES, RIGHTS, PRIVILEGES, QUALIFICATIONS, LIMITATIONS, RESTRICTIONS, TERMS AND CONDITIONS of 5.1% NON-CUMULATIVE PREFERRED STOCK (Par Value $1.00 Per Share) (Series 1999 Private) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-9 | 1999-07-21 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.79% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series K) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-10 | 1999-07-21 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.79% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series N) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-11 | 1999-11-05 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series L) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-12 | 2001-01-26 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series M) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-13 | 2001-03-23 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.81% Non-Cumulative Preferred Stock (Series O) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-14 | 2001-05-30 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 6% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series P) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-15 | 2001-05-30 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series Q) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-16 | 2001-10-30 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.7% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series R) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-17 | 2006-07-17 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series S) | 10/18/2022 | 10/18/2022 | Susan Hartman |

| Exhibit Number | Document Date | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|---|
| PX-0001-18 | 2006-07-17 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 6.42% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series T) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-19 | 2006-10-16 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.9% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series U) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-20 | 2007-01-16 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.57% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series V) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-21 | 2007-04-16 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.66% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series W) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-22 | 2007-07-24 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 6.02% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series X) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-23 | 2007-09-28 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 6.55% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series Y) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-24 | 2007-12-04 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Fixed-to-Floating Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series Z) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-25 | | Fannie Mae - Certificate of Designation of Terms of Non-Cumulative Convertible Series 2004-1 Preferred Stock | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-26 | | Fannie Mae - Appendix A - Certificate of Designation of Terms of 5.25% Non-Cumulative Preferred Stock, Series D | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-27 | | Fannie Mae - Appendix A - Certificate of Designation of Terms of 5.10% Non-Cumulative Preferred Stock, Series E | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-28 | | Fannie Mae - Appendix A - Certificate of Designation of Terms of Variable Rate Non-Cumulative Preferred Stock, Series F | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-29 | | Fannie Mae - Appendix A - Certificate of Designation of Terms of Variable Rate Non-Cumulative Preferred Stock, Series G | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-30 | | Fannie Mae - Appendix A - Certificate of Designation of Terms of 5.81% Non-Cumulative Preferred Stock, Series H | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-31 | | Fannie Mae - Appendix A - Certificate of Designation of Terms of 5.375% Non-Cumulative Preferred Stock, Series I | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-32 | | Fannie Mae - Appendix B - Certificate of Designation of Terms of 5.125% Non-Cumulative Preferred Stock, Series L | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-33 | | Fannie Mae - Appendix B - Certificate of Designation of Terms of 4.75% Non-Cumulative Preferred Stock, Series M | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-34 | | Fannie Mae - Appendix B - Certificate of Designation of Terms of 5.50% Non-Cumulative Preferred Stock, Series N | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-35 | | Fannie Mae - Certificate of Designation of Terms of Non-Cumulative Preferred Stock, Series O | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-36 | | Fannie Mae - Certificate of Designation of Terms of Variable Rate Non-Cumulative Preferred Stock, Series P | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-37 | | Fannie Mae - Certificate of Designation of Terms of 6.75% Non-Cumulative Preferred Stock, Series Q | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-38 | | Fannie Mae - Exhibit A - Certificate of Designation of Terms of 7.625% Non-Cumulative Preferred Stock, Series R | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-39 | | Fannie Mae - Exhibit A - Certificate of Designation of Terms of Fixed-to-Floating Rate Non-Cumulative Preferred Stock, Series S | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0001-40 | | Fannie Mae - Exhibit A - Certificate of Designation of Terms of 8.25% Non-Cumulative Preferred Stock, Series T | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0002-A | 2008-07-30 | 12 U.S.C.A. § 4617 (West) | | | |

| Exhibit Number | Document Date | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|---|
| PX-0002-B | 2008-09-07 | Federal Housing Finance Agency, Statement of FHFA Director James B. Lockhart | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0002-C | 2008-09-07 | FHFA Fact Sheet - Questions and Answers on Conservatorship | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0002-D | 2008-09-11 | Freddie Mac Form 8-K | | | |
| PX-0002-E | 2008-10-30 | Email from Edward DeMarco to Robert Collender re Treasury support for the GSEs-request for slides with FHFA Power Point Presentation | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0002-F | 2008-09-25 | U.S. House of Representatives, Committee on Financial Servies Oversight Hearing to Examine Recent Treasury and FHFA Actions Regarding the Housing GSEs (Transcript) | | | |
| PX-0003-A | 2008-09-07 | Fannie Mae Senior Preferred Stock Purchase Agreement | 10/24/2022 | 10/24/2022 | Bala Dharan |
| PX-0003-A1 | 2008-09-26 | Amended and Restated Senior Preferred Stock Agreement (Fannie Mae) | | 10/20/2022 | Edward DeMarco |
| PX-0003-A2 | 2009-05-06 | Fannie Mae Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement | | | |
| PX-0003-A3 | 2009-12-24 | Second Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement (Fannie Mae) | | | |
| PX-0003-A4 | 2012-08-17 | Third Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement (Fannie Mae) | | | |
| PX-0003-A5 | 2017-12-21 | Fannie Mae Letter Agreement, December 21, 2017 | | | |
| PX-0003-A6 | 2019-09-27 | Fannie Mae Letter Agreement, September 27, 2019 | | | |
| PX-0003-A7 | 2021-01-14 | Fannie Mae Executed Letter Agreement | | | |
| PX-0003-B | 2008-09-07 | Freddie Mac Senior Preferred Stock Purchase Agreement | 10/24/2022 | 10/24/2022 | Bala Dharan |
| PX-0003-B1 | 2008-09-26 | Freddie Mac Amended and Restated Senior Preferred Stock Purchase Agreement | | | |
| PX-0003-B2 | 2009-05-06 | Freddie Mac Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement | | | |
| PX-0003-B3 | 2009-12-24 | Second Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement (Freddie Mac) | | | |
| PX-0003-B4 | 2012-08-17 | Third Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement (Freddie Mac) | | | |
| PX-0003-B5 | 2017-12-21 | Freddie Mac Letter Agreement, December 21, 2017 | | | |
| PX-0003-B6 | 2019-09-27 | Freddie Mac Letter Agreement, September 27, 2019 | | | |
| PX-0003-B7 | 2021-01-14 | Freddie Mac Executed Letter Agreement | | | |
| PX-0004-A | 2022-10-10 | Amounts Invested by Private Preferred Shareholders Into Fannie Mae | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004AA | | | 10/24/2022 | 10/242022 | Bala Dharan |
| PX-0004-B | 2022-10-10 | Amounts Invested by Private Preferred Shareholders Into Fannie Mae | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-C | 2022-10-10 | Amounts Invested by Private Preferred Shareholders Into Freddie Mac | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-D | 2022-10-10 | Amounts Invested by Private Preferred Shareholders Into Freddie Mac | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-E | 2022-10-10 | Total Amounts Invested by Private Preferred Shareholders Into Fannie Mae and Freddie Mac | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-F | 2022-10-10 | Total Amounts Invested by Privated Preferred vs. Total Dividends Paid 2007-2008 | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-G | 2022-10-10 | Dividends Paid to Private Shareholders: 1977-2008 Fannie Mae | 10/18/2022 | 10/18/2022 | Susan Hartman |

| Exhibit Number | Document Date | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|---|
| PX-0004-H | 2022-10-10 | Dividends Paid to Private Shareholders: 1989-2008 Freddie Mac | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-I | 2022-10-10 | Total Dividends Paid to Private Shareholders (Common or Preferred) Since September 2008 | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-J | 2022-10-10 | Fannie Mae & Freddie Mac Timeline | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-K | 2022-10-10 | Fannie Mae and Freddie Mac Annual Borrowings From Treasury Commitment | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-L | 2022-10-10 | Case-Schiller Index | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-M | 2022-10-10 | Case-Schiller Index | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-N | 2022-10-10 | Q1 2012 Comprehensive Income | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-O | 2022-10-10 | Q2 2012 Comprehensive Income | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-P | 2022-10-10 | Changes to Treasury's Senior Preferred Dividend | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-Q | 2022-10-10 | Dividends Paid to Treasury (Fannie Mae and Freddie Mac combined): 2012 vs. 2013 | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-R | 2022-10-10 | Total Dividends Paid to Treasury: 2009-2013 | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-S | 2022-10-10 | Changes to Treasury's Senior Preferred Dividend | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-T | 2022-10-10 | Amount Transferred to Treasury Before and After Net Worth Sweep | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-U | 2022-10-10 | Cumulative Cash Dividends Paid by Fannie Mae and Freddie Mac to Treasury and Increases In Liquidation Preference as Substitute for Cash Dividends | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-V | 2022-10-10 | Total Amount Borrowed vs. Total Amount Transferred to Treasury (so far) | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-W | 2022-10-10 | Fannie Mae and Freddie Mac Comprehensive Income: 2008-Present | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-X | 2022-10-10 | Fannie Mae and Freddie Mac Comprehensive Income: 2008-Present | 10/18/2022 | 10/18/2022 | Susan Hartman |

| Exhibit Number | Document Date | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|---|
| PX-0004-Y | 2022-10-10 | Summary of Treasury Investment In GSEs | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0004-Z | | Handwritten Exhibit illustrating total proceeds received by Fannie Mae and Freddie Mac from Private Preferred investments and total dividends paid to Priviate Preferred Shareholders | 10/19/2022 | 10/19/2022 | Susan Hartman |
| PX-0004-AA | | Total Amounts Invested by Private Preferred vs. Total Dividends Paid | | | |
| PX-0005-A | 2022-10-11 | Susan Hartman - Exhibit Index Tab | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0005-B | 2022-10-11 | Susan Hartman - Timeline Tab | | | |
| PX-0005-C | 2022-10-11 | Susan Hartman - Dividends Paid Tab | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0005-D | 2022-10-11 | Susan Hartman - FNMA Proceeds Tab | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0005-E | 2022-10-11 | Susan Hartman - FMCC Proceeds Tab | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0005-F | 2022-10-11 | Susan Hartman - FNMA Dividends Tab | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0005-G | 2022-10-11 | Susan Hartman - FMCC Dividends Tab | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0005-H | 2022-10-11 | Susan Hartman - Divid Paid to Treasury Tab | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0005-I | 2022-10-11 | Susan Hartman - YTD Divid Paid to Treasury Tab | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0005-J | 2022-10-11 | Susan Hartman - GSEs Draws - FNMA Tab | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0005-K | 2022-10-11 | Susan Hartman - GSEs Draws - FMCC Tab | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0005-L | 2022-10-11 | Susan Hartman - Liquidation Preference Tab | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0005-M | 2022-10-11 | Susan Hartman - Dividends and Liq Prefere Tab | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0005-N | 2022-10-11 | Susan Hartman - Comp Income Tab | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0005-O | 2022-10-11 | Susan Hartman - YTD Comp Income Tab | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0005-P | | S&P/Case-Shiller U.S. National Home Price Index, Index Jan 2000=100, Monthly, Seasonally Adjusted | 10/19/2022 | 10/19/2022 | Susan Hartman |
| PX-0005-Q | | S&P/Case-Schiller U.S. National Home Price Index January 2012-August 2012 | 10/19/2022 | 10/19/2022 | Susan Hartman |
| PX-0005-R | | S&P/Case-Schiller U.S. National Home Price Index 2008-2022 | 10/19/2022 | 10/19/2022 | Susan Hartman |
| | | **Intentionally Omitted** | | | |
| PX-0016 | 2003-08-14 | Fannie Mae Form 10-Q for Period ending 6/30/2003 | | | |
| PX-0017 | 2003-11-04 | Fannie Mae Form 10-Q ending 9.30.03 | | | |
| | | **Intentionally Omitted** | | | |
| PX-0026 | 2008-02-27 | Fannie Mae Form 10-K | | | |
| PX-0027 | 2008-03-19 | Statement of James B. Lockhart | 10/26/2022 | | N/A |
| PX-0028 | 2008-07-16 | Email from Naa Tagoe to James Lockhart re Freddie 2Q08 Balance sheet Estimates | | | |
| PX-0029 | 2008-08-08 | Fannie Mae Form 10-Q | | | |
| PX-0030 | 2008-08-20 | Email from Daniel Markaity to Matthew Rutherford re: Update- | | | |
| PX-0031 | 2008-09-06 | Freddie Mac Minutes of Special Board of Directors Meeting | | | |
| PX-0032 | 2008-09-06 | Freddie Mac - Form 8-K | | | |
| PX-0033 | 2008-09-07 | Fannie Mae Senior Preferred Stock Certificate | 10/212022 | 10/21/2022 | Edward DeMarco |
| PX-0034 | 2008-09-07 | Freddie Mac Senior Preferred Stock Certificate | 10/21/2022 | 10/21/2022 | Edward DeMarco |
| | | **Intentionally Omitted** | | | |
| PX-0036 | 2008-09-07 | Statement by Secretary Henry M. Paulson, Jr. on Treasury and FHFA Action to Protect Financial Markets and Taxpayers | | | |
| PX-0037 | 2008-09-07 | Fannie Mae Warrant to Purchase Common Stock | 10/26/2022 | 10/26/2022 | N/A |
| | | **Intentionally Omitted** | | | |
| PX-0040 | 2008-09-07 | Freddie Mac Warrant to Purchase Common Stock | 10/26/2022 | 10/26/2022 | N/A |
| PX-0041 | 2008-09-08 | "Mounting Woes Left Official With Little Room to Maneuver", Wall Street Journal, Sept. 8, 2008 | | | |
| | | **Intentionally Omitted** | | | |
| PX-0043 | 2008-09-12 | FHFA Letter to Freddie Mac Re: Application of Capital Requirements Under Conservatorship | | | |
| PX-0044 | 2008-09-12 | FHFA Letter to Fannie Mae re: Application of Capital Requirements Under Conservatorship | | | |
| PX-0045 | 2008-09-16 | Meeting with FHFA, Fannie Mae, Freddie Mac Analysis of Pushdown Accounting | | | |
| PX-0046 | 2008-09-23 | Email from David Kellermann to Nicholas Satriano re: two items | | | |
| PX-0047 | 2008-09-24 | Freddie Mac Corporate Valuation Committee Meeting Minutes | 10/27/2022 | | Mukarram Attari |

| Exhibit Number | Document Date | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|---|
| | | **Intentionally Omitted** | | | |
| PX-0051 | 2008-09-26 | Amended and Restated Senior Preferred Stock Agreement (Freddie Mac) | | | |
| PX-0052 | 2008-10-14 | Email from Wanda DeLeo to Nicholas Satriano re Information Request for the GSEs - Sent on Behalf of Lee Errickson | | | |
| PX-0053 | 2008-10-15 | Freddie Mac Draft Letter to David Moffett re Qs and As for MBA Annual Panel | | | |
| PX-0054 | 2008-10-15 | Email from Mario Ugoletti to James Lingebach RE Valuation of GSE Stock/Warrant/Commitment | | | |
| PX-0055 | 2008-10-20 | Email from Anne Clark to Wanda DeLeo RE Updated Request List from GSEs - Sent on behalf of Lee Errickson | | | |
| PX-0056 | 2008-10-24 | Email from Lawrence Stauffer to Wanda DeLeo re: fnm 3Q financials | | | |
| PX-0057 | 2008-10-28 | Email from Stephen Lewis to Nicholas Satriano re: FRE DTA Valuation Allowance | | | |
| PX-0058 | 2008-10-28 | Email from Nicholas Satriano to Wanda DeLeo re: Supervision Activities Report Update | | | |
| PX-0059 | 2008-10-29 | Email from Stefanie Mullin to James Lockart re bberg question-FNM write down def tax assets | | | |
| PX-0060 | 2008-10-29 | FHFA - Accounting for Income Taxes Deferred Tax Assets | | | |
| | | **Intentionally Omitted** | | | |
| PX-0062 | 2008-10-30 | Email from James Lockhart to David Moffett | | | |
| PX-0063 | 2008-11-03 | Email from Wanda DeLeo to Scott Smith re: DTA FRE | | | |
| PX-0064 | 2008-11-04 | Email from Jeffrey Spohn to Mary Johnson re Fannie Mae Executive Management meeting of November 3, 2008 | | | |
| PX-0065 | 2008-11-05 | Email from Edward DeMarco to Mario Ugoletti re: Debt limits versus Portfolio size and debt outstanding | | | |
| PX-0066 | 2008-11-06 | Email from Wanda DeLeo to Lawrenence Stauffer re: Senior Prefered Stock Purchase draw | | | |
| PX-0067 | 2008-11-06 | Email from Gregory Eller to Bill Lewis re: SEC position on DTA | | | |
| PX-0068 | 2008-11-06 | Email from Lawrence Stauffer to Denny Fox and Gregory Ramsey RE GT Valuation Memos with Attachements | | | |
| PX-0069 | 2008-12-08 | Email from Corinne Russell to James Lockhart re: Followup ques from NY Times | | | |
| PX-0070 | 2008-12-17 | Order re: Declaration and Direction of Payment of Dividend Under the Senior Preferred Stock Agreement Between The Department of the Treasury and Freddie Mac | | | |
| PX-0071 | 2009-01-05 | Email from Stefanie Mullin to James Lockhart re Vanity Fair Corrections | | | |
| PX-0072 | 2009-02-05 | Freddie Mac Going Concern Analysis | | | |
| PX-0073 | 2009-03-02 | AIG Term Sheet re: Treasury Preferred Stock | | | |
| PX-0074 | 2009-03-10 | Freddie Mac Memo re:  Going Concern Analyis for the year ended December 31, 2009 | | | |
| PX-0075 | 2009-03-11 | Freddie Mac Form 10-K for Period Ending 12/31/2008 | | | |
| PX-0076 | 2009-04-03 | Email from Gregory Eller to Chris Dickerson re: Potential Impact of Cumulative Adjustment from FSP 115a on DTA | | | |
| PX-0077 | 2009-04-17 | AIG Certificate of Designations of Series F Fixed Rate Non-Cumulative Perpetual Preferred Stock | | | |
| PX-0078 | 2009-04-17 | AIG Series F Fixed Rate Non-Cumulative Perpetual Preferred Stock Certificate | | | |
| PX-0079 | 2009-04-17 | AIG Securities Purchase Agreement between American International Group, Inc. and United States Department of the Treasury | | | |
| | | **Intentionally Omitted** | | | |
| PX-0082 | 2009-08-14 | Email from Jessica Quinn to Nicholas Satriano re: Fannie Mae accounting policy on Valuation Allowance on Deferred Tax Asset | | | |
| PX-0083 | 2009-10-15 | Potential Changes Related to Treasury Agreements | | | |
| PX-0084 | 2009-10-22 | Email from Naa Awaa Tagoe to Nicholas Satriano re Corporate Forecasts with respect to LIHTC | | | |
| | | **Intentionally Omitted** | | | |
| PX-0087 | 2010-10-14 | Email from Mario Ugoletti to Scott Smith re Periodic Commitment Fee | | | |
| PX-0088 | 2010-10-21 | Email from Stefanie Mullin to Edward DeMarco re Treasury Statement | | | |
| PX-0089 | 2010-10-21 | Federal Housing Finance Agency News Release - FHFA Releases Projections Showing Range of Potential Draws for Fannie Mae and Freddie Mac | | | |
| PX-0090 | 2010-11-22 | Email from Mario Ugoletti to Scott Smith re: Reminder Periodic Commitment Fee | | | |
| PX-0091 | 2010-11-23 | Email from Scott Smith to Mario Ugoletti re Reminder Periodic Commitment Fee | | | |
| PX-0092 | 2010-12-20 | Action Memorandum for Secretary Geithner | | | |

| Exhibit Number | Document Date | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|---|
| PX-0093 | 2010-12-29 | Letter from Jeffrey A. Goldstein, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | | | |
| PX-0094 | 2011-01-04 | Information Memorandum for Secretary Geithner | | | |
| PX-0095 | 2011-01-12 | U.S. Dept. of the Treasury Press Release: Two Financial Institutions Repay Tarp Funds, Deliver $30.6 Million in Proceeds for Taxpayers | | | |
| PX-0096 | 2011-02-01 | Reforming America's Housing Finance Market - A Report to Congress | | | |
| PX-0097 | 2011-03-30 | U.S. Dept. of the Treasury Press Release: TARP Bank Programs Turn Profit After Three Financial Institutions Repay $7.4 Billion | | | |
| PX-0098 | 2011-03-30 | Email from Jeffrey Spohn to Angelia Bowman re: FHFA FOIA 2011-21 | | | |
| PX-0099 | 2011-03-31 | Letter from Jeffrey A. Goldstein, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | | | |
| PX-0100 | 2011-04-15 | Federal Reserve Bank of Chicago: Four Lessons From the Financial Crisis | | | |
| PX-0101 | 2011-06-03 | Freddie Mac Board of Directors Minutes of Meeting | 10/26/2022 | 10/26/2022 | Donald Layton |
| PX-0102 | 2011-06-20 | FHFA Rules 76 FR 35724-01 -  Conservatorship and Receivership Rules and Regulations FHFA | | | |
| PX-0103 | 2011-06-22 | Email from Robert Mercer to Paul Bjarnason re: 2Q11 Forecast as of 17 June 2011 | | | |
| PX-0104 | 2011-06-30 | Letter from Jeffrey A. Goldstein, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | | | |
| PX-0105 | 2011-07-05 | Email from Anne Eberhardt to NaaAwaa Tagoe RE Valuation of the GSEs with Attachment FNM Nda Signed by FNM and GT | | | |
| PX-0106 | 2011-07-07 | Email from Justin Burchett to Jeff Foster RE FHFA/GSE Model Requests | | | |
| PX-0107 | 2011-07-21 | Email attaching Freddie Mac Power Point Presentation: 2011 FHFA Scenario Forecast - 1Q Update: 3 Year Outlook | 10/21/2022 | 10/21/2022 | Edward DeMarco |
| PX-0108 | 2011-08-03 | ITB US Equity Chart | | | |
| PX-0109 | 2011-08-18 | U.S. Dept. of the Treasury Press Release: Treasury Receives $2 Billion TARP Repayment From American International Group (AIG) | | | |
| PX-0110 | 2011-08-24 | Email from Anne Eberhardt to Jeff Foster re PSPA Commitment Fees | | | |
| PX-0111 | 2011-09-09 | 2011 FHFA Scenario Forecast - 3Q Update: 4 Year Outlook | 10/20/2022 | 10/20/2022 | Edward DeMarco |
| PX-0112 | 2011-09-14 | Email from John Williams to Anne Eberhardt re Freddie Mac FHA Forecast Scenarios (September 2011) with attachment | | | |
| PX-0113 | 2011-09-16 | Email from Shawn Mickey to Jeff Foster and Beth Mlynarczyk re GT - Treasury Request | | | |
| PX-0114 | 2011-09-29 | Email from Jeff Foster to Sam Valverde, et al. re PCF Waiver Letter and Note - Clearance needed for 4:30 delivery to NSW | | | |
| PX-0115 | 2011-09-30 | Letter from Neal S. Wolin, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | | | |
| PX-0116 | 2011-09-30 | Grant Thornton - Fair Value of the U.S. Department of Treasury's Holdings of Senior Preferred Stock, The Federal Home Loan Mortgage Company (Freddie Mac) | | | |
| PX-0117 | 2011-10-05 | Email from Jeff Foster to Adam Chepenik RE Valuation Project Update | | | |
| PX-0118 | 2011-10-20 | Email from Anne Eberhardt to Jeff Foster RE Fannie Mae Forecasts with Attachments | | | |
| PX-0119 | 2011-10-21 | Email from Anne Eberhardt to Carole Banks RE Liquidity Commitment Memo - Freddie Mac with Attachments | | | |
| PX-0120 | 2011-10-24 | Email from Mark David to Mario Ugoletti re: Response to OIG Request #2 dated 8/3/11:OIG Survey 2011-19 | | | |
| PX-0121 | 2011-10-24 | Senior Preferred Stock Purchase Agreement: Treasury Draw Projections Fannie Mae | 10/25/2022 | 10/25/2022 | Susan McFarland |
| PX-0122 | 2011-10-27 | Federal Housing Finance Agency News Release - FHFA Updates Projections Showing Range of Potential Draws for Fannie Mae and Freddie Mac | 10/21/2022 | 10/21/2022 | Naa Awaa Tagoe |
| PX-0123 | 2011-11-04 | Fannie Mae Letter to Edward DeMarco Acting Director Federal Housing Finance Agency | | | |
| PX-0124 | 2011-11-04 | Email from Jeff Foster to Jeff Foster RE LC and SPS Questions with Attachments | | | |
| PX-0125 | 2011-11-06 | Email from Jeff Foster to Jeff Foster re LC and SPS Questions with Attachments | | | |
| PX-0126 | 2011-11-08 | Email from Robert Mercer to Paul Bjarnason, et al.,  RE 3'Q11 Credit loss forecast decks | | | |
| PX-0127 | 2011-11-08 | Grant Thornton Letter to Carole Banks re Valuation of Treasury's Holdings of the Senior Preferred Stock of Freddie Mac as of September 30, 2011 | | | |

| Exhibit Number | Document Date | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|---|
| PX-0128 | 2011-11-08 | Grant Thornton Letter to Carole Banks re Valuation of Treasury's Holdings of the Senior Preferred Stock of the Fannie Mae as of September 30, 2011 | | | |
| PX-0129 | 2011-11-08 | Grant Thornton Letter to Ms. Carole Banks re: Calculation of Future Liquidity Payments to the Fannie Mae as of September 30, 2011 | | | |
| PX-0130 | 2011-11-08 | Grant Thornton Letter to Carole Banks re Calculation of Future Liquidity Payments to Freddie Mac as of September 30, 2011 | | | |
| PX-0131 | 2011-11-08 | Grant Thornton Letter to Ms. Carole Banks re: Valuation of Senior Preferred Stock Purchase Agreement Warrant of Fannie Mae as of September 30, 2011 | 10/26/2022 | | N/A |
| PX-0132 | 2011-11-08 | Grant Thornton Letter to Ms. Carole Banks re: Valuation of Senior Preferred Stock Purchase Agreement Warrant of Freddie Mac as of September 30, 2011 | 10/26/2022 | | N/A |
| PX-0133 | 2011-11-09 | Email from Shawn Mickey to Jeff Foster RE Updated Excel files for Final Reports - 2011 | | | |
| PX-0134 | 2011-11-17 | Email attaching Letter from Fannie Mae to Suzanne Hayes, SEC | | | |
| PX-0135 | 2011-11-18 | Minutes of a Meeting of the Board of Directors of Fannie Mae | 10/25/2022 | 10/25/2022 | Susan McFarland |
| PX-0136 | 2011-11-28 | Fitch Revises Fannie Mae and Freddie Mac Outlook to Negative: Affirms Ratings at 'AAA' | | | |
| PX-0137 | 2011-12-10 | Email from Anne Eberhardt to Jeff Foster RE Resend 6 of 6 - Freddie Stress Case | | | |
| PX-0138 | 2011-12-14 | FHFA SemiAnnual Report to Congress | | | |
| PX-0139 | 2011-12-14 | Dept. of Treasury Information Memorandum for Secretary Geithner from Mary John Miller, Assistant Secretary for Financial Markets re: Potential GSE Restructuring and Transition Options | | | |
| PX-0140 | 2011-12-14 | Barclays Capital - US Agencies Outlook 2012 Achtung Baby! | | | |
| PX-0141 | 2011-12-21 | Treasury Letter to DeMarco | | | |
| PX-0142 | 2011-12-21 | Letter from Dept. of Treasury to Edward DeMarco re: PCF Waiver Q1 2012 | | | |
| PX-0143 | 2012-01-02 | Email from Mario Ugoletti to Edward DeMarco re: Secretary Geithner | | | |
| PX-0144 | 2012-01-04 | Email from Mary Miller to Edward Demarco re Agenda for Discussion with FHFA with attachment | 10/26/2022 | 10/26/2022 | N/A |
| PX-0145 | 2012-01-04 | Email from Jeff Foster to Mary Miller re: Agenda for Discussion with FHFA | | | |
| PX-0146 | 2012-01-06 | Briefing Memorandum for Secretary Geithner - January 6, 2012 Meeting with Edward DeMarco | 10/26/2022 | 10/26/2022 | N/A |
| PX-0147 | 2012-01-12 | Email from Bradford Martin to Edward DeMarco re: Fannie Mae Executive Management Meeting on January 9, 2012 | 10/21/2022 | 10/21/2022 | Edward DeMarco |
| PX-0148 | 2012-01-18 | Fannie Mae Board of Directors Tax Update on Deferred Tax Assets and Valuation Allowance | | | |
| PX-0149 | 2012-01-19 | FHFA Mortgage Market Issues: Discussion with Treasury Secretary Geithner | 10/21/2022 | 10/21/2022 | Edward DeMarco |
| PX-0150 | 2012-01-20 | Minutes of a Meeting of Board of Directors of Fannie Mae | | | |
| PX-0151 | 2012-01-20 | Fannie Mae Board Meeting Agenda | | | |
| PX-0152 | 2012-02-02 | Email from Jon Greenlee to Duane Creel re FHFA Draw Projections and press release attachment | | | |
| PX-0153 | 2012-02-17 | Email from Jeff Foster to Adam Chepenik, et al. re Q4 PSPA Draws | | | |
| PX-0154 | 2012-02-21 | A Strategic Plan for Enterprise Conservatorships: The Next Chapter in a Story that Needs an Ending | 10/24/2022 | 10/24/2022 | Bala Dharan |
| PX-0155 | 2012-02-21 | Email from Mary Miller to Mario Ugoletti re: Strategic Plan for Enterprise Conservatorships | | | |
| PX-0156 | 2012-02-21 | FHFA Sends Congress Strategic Plan for Fannie Mae and Freddie Mac Conservatorships | | | |
| PX-0157 | 2012-02-26 | Email from Jim Millstein to Michael Williams re: No Subject | | | |
| PX-0158 | 2012-02-29 | Fannie Mae Form 10-K for Period Ending 12/31/2011 | | | |
| PX-0159 | 2012-03-08 | Freddie Mac 2012 Corporate Forecast - 3 Year Outlook | | | |
| PX-0160 | 2012-03-05 | Credit Expense Forecast and Allowance Committee | 10/24/2022 | 10/24/2022 | Bala Dharan |
| PX-0161 | 2012-03-07 | DeMarco Notes from March 7, 2012 Meeting with Treasury | | | |
| PX-0162 | 2012-03-08 | Freddie Mac 2012 Corporate Forecast - 3 Year Outlook | | | |
| PX-0163 | 2012-03-09 | Freddie Mac Form 10-K for Period Ending 12/31/2011 | 10/27/2022 | 10/27/2022 | Mukarram Attari |
| PX-0164 | 2012-03-09 | Email from James Sivon to Mary Taylor re Treasury Support | | | |
| PX-0165 | 2012-03-13 | Email from Jeff Foster to Peter Bieger re: Final GT Reports 2010 | | | |
| PX-0166 | 2012-03-13 | Email from Robert Mercer to Paul Bjarnason re: Materials for Monday's CEFAC Meeting | | | |

| Exhibit Number | Document Date | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|---|
| PX-0167 | 2012-03-16 | Email from Timothy Mayopoulos to Philip Laskawy re: Draft Board Letter - Attachment March 15 Draft - Board of Directors Letter t Acting Director Edward DeMarco | 10/24/2022 | 10/24/2022 | Bala Dharan |
| PX-0168 | 2012-03-23 | Fannie Mae Board Meeting Agenda | | | |
| PX-0169 | 2012-03-23 | Deloitte Memo re Summary Memo - 2012 Quarterly Review (1st Quarter) | | | |
| PX-0170 | 2012-03-27 | Email from Sam Valverde to Adam Chepenik, et al. re Latest Housing Q&A | | | |
| PX-0171 | 2012-04-12 | Email from Naa Awaa Tagoe to Mario Ugoletti re: Future PSPA Draws.  Attaching Freddie Mac 2012 Corporate Forecast -  3 Year Outlook FP&A | | | |
| PX-0172 | 2012-04-12 | Email from Naa Tagoe to Jeff Foster re: Future PSPA Draws | | | |
| PX-0173 | 2012-04-13 | Fannie Mae Expected Loss Overview for FHFA | | | |
| PX-0174 | 2012-04-16 | Email from Timothy Bowler to Mario Ugoletti re: 15 year refinancing proposal april 16.xlsx | | | |
| PX-0175 | 2012-04-17 | Email from Naa Tagoe to Mario Ugoletti re: Treasury slide show | | | |
| PX-0176 | 2012-04-17 | Email from Naa Tagoe to Mario Ugoletti re: Treasury slide show | | | |
| PX-0177 | 2012-04-19 | Email from Bradford Martin to Edward DeMarco re Fannie Mae Executive Management Meeting on April 16, 2012 | | | |
| PX-0178 | 2012-04-24 | Agenda for April 24, 2012 Meeting with Secretary Geithner | | | |
| PX-0179 | 2012-04-24 | Dept. of the Treasury Memo from Mary Miller to Secretary Geithner and Deputy Secretary Wolin re: California and Nevada Trip Notes | | | |
| PX-0180 | 2012-05-08 | Email from Anna Tilton to Timothy Mayopoulos re Revised Treasury Draw Analysis | 10/26/2022 | 10/26/2022 | N/A |
| PX-0181 | 2012-05-08 | Freddie Mac Credit Loss and Provision Forecasting 1Q'12 | | | |
| PX-0182 | 2012-05-08 | DeMarco Notes from May 8, 2012 Meeting w/Mary Miller | | | |
| PX-0183 | 2012-05-08 | Email from Anne Eberhardt to Jeff Foster RE FHFA and the GSEs | | | |
| PX-0184 | 2012-05-09 | Email attaching Fannie Mae March 2012 Financial Update | | | |
| PX-0185 | 2012-05-10 | Email from Mario Ugoletti to Naa Tagoe re GSE 1Q12 capital draws | | | |
| PX-0186 | 2012-05-10 | Email from Naa Tagoe to Mario Ugoletti re: GSE 1Q12 capital draws: Freddie $19 million, Fannie $0 (yes, zero) | 10/21/2022 | 10/21/2022 | Naa Awaa Tagoe |
| PX-0187 | 2012-05-11 | Email from Tim Mayopoulos to Fannie Mae Board attaching Draft Letter to DeMarco from Fannie Mae BOD | | | |
| PX-0188 | 2012-05-15 | FHFA Housing Policy in 2013 - Challenges, Opportunities and Solutions | | | |
| PX-0189 | 2012-05-15 | Email from Timothy Bowler to Mario Ugoletti re: Thursday | | | |
| PX-0190 | 2012-05-21 | Federal Housing Finance Oversight Board Draft Meeting Minutes | 10/21/2022 | 10/21/2022 | Naa Awaa Tagoe |
| PX-0191 | 2012-05-22 | Freddie Mac 2012 Corporate Forecast - 3 Year Outlook | | | |
| PX-0192 | 2012-05-22 | Email from Timothy Bowler to Mario Ugoletti re: Thursday PSPA | | | |
| PX-0193 | 2012-05-22 | Freddie Mac 2012 Corporate Forecast - 3 Year Outlook | | | |
| PX-0194 | 2012-05-24 | Email from Anne Eberhardt to Carole Banks, et al. re Meeting with Treasury, KPMG, and GT for  FY 2012 GSE Valuation | 10/26/2022 | | N/A |
| PX-0195 | 2012-05-24 | Moody's Analytics - Settling Up with Fannie and Freddie | | | |
| PX-0196 | 2012-05-29 | Email from Paul Bjarnason to Andre Galeano Re: called | 10/21/2022 | 10/21/2022 | Edward DeMarco |
| PX-0197 | 2012-06-11 | Email from Andre Galeano to Leslie Deich re: Follow-up on Weekly Metrics: Week Ended 6/8/12 | 10/21/2022 | 10/21/2022 | Naa Awaa Tagoe |
| PX-0198 | 2012-06-12 | Email from J.P. Morgan MBS Research to Jeff Foster re: J.P. Morgan Home Price Monitor: June 2012 | | | |
| PX-0199 | 2012-06-13 | GSE Preferred Stock Agreements (PSPA) Overview and Key Considerations | | | |
| PX-0200 | 2012-06-14 | Email from Nicholas Satriano to James Griffin, Jr. re Highlights of Susan McFarland meeting 6/13/12 with Satriano and Galeano | | | |
| PX-0201 | 2012-06-15 | Email from Peter Zou to Ella Lee re Weekly Flash of 6/12 | | | |
| PX-0202 | 2012-06-21 | Notes re: June 21, 2012 Meeting with Treasury Staff | | | |
| PX-0203 | 2012-06-22 | Email from Peter Zou to Ella Lee re Weekly Flash of 6/19 | | | |
| PX-0204 | 2012-06-25 | Letter from Mary Miller, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | | | |
| PX-0205 | 2012-06-25 | Memo from Michael Stegman to Mary Miller re FHFA-Related Discussion at June 25 Morning Meeting | 10/20/2022 | 10/20/2022 | Edward DeMarco |
| PX-0206 | 2012-06-25 | Email from Mario Ugoletti to Edward DeMarco re 2Q12 forecast as of 25 June 2012 | | | |

Plaintiffs' Trial Exhibit List

| Exhibit Number | Document Date | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|---|
| PX-0207 | 2012-06-27 | Email from Robert Mercer to Paul Bjarnason re Materials for tomorrow's Home Price forecast CEFAC Meeting | | | |
| PX-0208 | 2012-07-02 | ASF White Paper - Discussion of a Proposed Single Agency Security | | | |
| PX-0209 | 2012-07-03 | Email from Naa Tagoe to Mario Ugoletti re: 2Q12 Forecast as of 2 July 2012 | 10/21/2022 | 10/21/2022 | Naa Awaa Tagoe |
| PX-0210 | 2012-07-09 | Email from Beth Mlynarczyk to Sam Valverde, et al. re Housing QnA Update | 10/26/2022 | 10/26/2022 | N/A |
| PX-0211 | 2012-07-09 | Fannie Mae Management Committee: May 2012 Financial Update Forecast Only | 10/24/2022 | 10/24/2022 | Bala Dharan |
| PX-0212 | 2012-07-12 | Email from Anne Eberhardt to Jeff Foster, Adam Chepenik, Alan Goldblatt RE GSE Data | | | |
| PX-0213 | 2012-07-13 | Email from Bradford Martin to Edward DeMarco, et al., re: Fannie Mae Executive Management Meeting on July 9, 2012 and attachments | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0214 | 2012-07-13 | Email from Adam Chepenik to Jeff Foster RE GSE Data | | | |
| PX-0215 | 2012-07-18 | CGC Meeting Notes July_18_2012_final.docx | 10/26/2022 | 10/26/2022 | Donald Layton |
| PX-0216 | 2012-07-19 | Fannie Mae Strategic Planning Session, Board of Directors, David Benson | 10/21/2022 | 10/21/2022 | Naa Awaa Tagoe |
| PX-0217 | 2012-07-19 | Draft 2012 FHFA Scorecard May Assessment | | | |
| PX-0218 | 2012-07-19 | Fannie Mae Board Meeting Agenda | 10/24/2022 | 10/24/2022 | Bala Dharan |
| PX-0219 | 2012-07-19 | Email from John Williams to Anne Eberhardt RE Fannie Mae - July BoD Forecast | | | |
| | | **Intentionally Omitted** | | | |
| PX-0221 | 2012-07-20 | Email from Mary Miller to Sam Valverde re Document for Review | | | |
| PX-0222 | 2012-07-20 | Minutes of a Meeting of The Board of Directors of Fannie Mae | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0223 | 2012-07-20 | Fannie Mae July 20, 2021 Board Meeting Packet | 10/18/2022 | 10/18/2022 | Susan Hartman |
| PX-0224 | 2012-07-24 | Email from Mark Laponsky to Peter Brereton re: Corker staff- Questions on legal/policy re: resolution of the GSEs | | | |
| PX-0225 | 2012-07-26 | Grant Thornton Questions for the Fannie Mae Forecasting Group | 10/26/2022 | | N/A |
| PX-0226 | 2012-07-31 | Email from Jeff Foster to Timothy Bowler re 2Q12 estimated results/timing | | | |
| PX-0227 | 2012-08-06 | Email from Timothy Bowler to Jim Parrott re PSPA Next Steps August 6 | 10/26/2022 | 10/26/2022 | N/A |
| PX-0228 | 2012-08-06 | Freddie Mac Audit Committee Meeting Minutes | 10/24/2022 | 10/24/2022 | Bala Dharan |
| PX-0229 | 2012-08-06 | Minutes of the Audit Committee of the Board of Directors of Fannie Mae | 10/25/2022 | 10/25/2022 | Susan Hartman |
| PX-0230 | 2012-08-06 | Fannie Mae Letter to Edward DeMarco Acting Director Federal Housing Finance Agency re: Computation of Fannie Mae's Q2 2012 Surplus Amount | | | |
| PX-0231 | 2012-08-06 | Signifanct Accounting and Disclosure Matters | | | |
| PX-0232 | 2012-08-07 | Email from Timothy Bowler to HFR Staff re Freddie Mac with supplement attachment | | | |
| PX-0233 | 2012-08-07 | Email from Timothy Bowler to Mary Miller re PSPA Presentation | | | |
| PX-0234 | 2012-08-07 | Email from Michael Chaney to Chryssa Halley re Quick Example | | | |
| PX-0235 | 2012-08-07 | Freddie Mac Cost of Capital | | | |
| PX-0236 | 2012-08-07 | Freddie Mac Tax Rate Assumption | | | |
| PX-0237 | 2012-08-07 | Freddie Mac Form 10-Q dated August 7, 2012 (excerpts) | | | |
| PX-0238 | 2012-08-07 | Email from Nicola Fraser to Timothy Mayopoulos re Draft: Treasury Mtng Discussion Materials | 10/25/2022 | 10/25/2022 | Susan McFarland |
| PX-0239 | 2012-08-08 | Federal National Mortgage Association - Form 10-Q (excerpts) | 10/25/2022 | 10/25/2022 | Timothy Mayopoulos |
| PX-0240 | 2012-08-08 | Email from Mario Ugoletti to Edward DeMarco re: PSPA Update | | | |
| PX-0241 | 2012-08-09 | Fannie Mae Update - Treasury Meeting August 9, 2012 | | | |
| PX-0242 | 2012-08-09 | Email from Mary Ellen Taylor to Edward DeMarco re Fannie and Freddie Profitable in 1H 2012 | | | |
| PX-0243 | 2012-08-09 | BNP Paribas Report: Fannie and Freddie Profitable | | | |
| PX-0244 | 2012-08-09 | Email from Naa Tagoe to Stefanie Johnson re Timely -Am Bkr - FW: Question about FHFA projections | 10/21/2022 | 10/21/2022 | Naa Awaa Tagoe |
| PX-0245 | 2012-08-09 | Email from Vicki Lyons to Chryssa Halley re revised board deck | 10/24/2022 | 10/24/2022 | Bala Dharan |
| PX-0246 | 2012-08-09 | Email from Bradford Martin to Edward DeMarco re Fannie Mae Executive Management Meeting on August 6, 2012 | | | |
| PX-0247 | 2012-08-09 | Email from Mario Ugoletti to Edward DeMarco re: PSPA Alert | 10/21/2022 | 10/21/2022 | Edward DeMarco |

| Exhibit Number | Document Date | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|---|
| PX-0248 | 2012-08-09 | Fannie Mae Update - Treasury Meeting August 9, 2012 | 10/25/2022 | 10/25/2022 | Susan Hartman |
| PX-0249 | 2012-08-10 | Email from Adam Chepenik to Megan Moore re Draft GSE Release | | | |
| PX-0250 | 2012-08-10 | Congressional Research Service, Fannie Mae's and Freddie Mac's Financial Problems | | | |
| PX-0251 | 2012-08-10 | Email from Naa Tagoe to Peter Calhoun re Final 2Q'12 Credit Loss and Provision Forecast Governance Presentations | | | |
| PX-0252 | 2012-08-10 | Email from Jan Brown to Mario Ugoletti re PSPA Alert | | | |
| PX-0253 | 2012-08-11 | Email from David Benson to Timothy Bowler re FW: Corrected data with assumptions | 10/21/2022 | 10/21/2022 | Naa Awaa Tagoe |
| PX-0254 | 2012-08-12 | Email from Mary Miller to Edward DeMarco re: [BLANK] | 10/21/2022 | 10/21/2022 | Edward DeMarco |
| PX-0255 | 2012-08-13 | Email from Jim Parrott to Timothy Bowler re so read this when you have a chance, with attachment PSPA Press Release | | | |
| PX-0256 | 2012-08-13 | Email from Mario Ugoletti to Jon Greenlee re: suggested insert | | | |
| PX-0257 | 2012-08-13 | Fitch Wire, Improved GSE Results May Ease Push for Immediate Reform | | | |
| PX-0258 | 2012-08-13 | Draft - Sensitive and Pre-Decisional PSPA Amendment Q&A | | | |
| PX-0259 | 2012-08-14 | Email from James Griffin, Jr. to Nicholas Satriano re SPSPA Meeting | 10/20/2022 | 10/20/2022 | Edward DeMarco |
| PX-0260 | 2012-08-14 | Email from James Griffin, Jr. to Nicholas Satriano re SPSPA Meeting | | | |
| PX-0261 | 2012-08-14 | Email from Robert Mailloux to Don Layton re Requested Information | 10/26/2022 | 10/26/2022 | Donald Layton |
| PX-0262 | 2012-08-14 | Freddie Mac 2012-2015 Corporate Foreast / Senior Preferred Stock Purchase Agreement - 3Q Update | 10/26/2022 | 10/26/2022 | Donald Layton |
| PX-0263 | 2012-08-14 | Email from Robert Keyes to Edward DeMarco re Fannie Mae Executive Management Committee Aug. 13, 2012 | | | |
| PX-0264 | 2012-08-14 | Notes from August 14, 2012 Conference Call Led by Mary Miller, Treasury | | | |
| PX-0265 | 2012-08-14 | 2012-2015 Corporate Forecast/Senior Preferred Stock Purchase Agreement 3Q Update | | | |
| PX-0266 | 2012-08-15 | CGC Meeting Notes | 10/26/2022 | 10/26/2022 | Donald Layton |
| PX-0267 | 2012-08-15 | Meeting with Treasury | | | |
| PX-0268 | 2012-08-15 | Email from Timothy Mayopoulos to Nicola Fraser re: Projected Earnings and Draws | | | |
| PX-0269 | 2012-08-15 | Email from Judith Dunn to Timothy Mayopoulos re: Updated Treasury Meeting Presentation | 10/25/2022 | 10/25/2022 | Bala Dharan |
| PX-0270 | 2012-08-15 | Email from Jim Parrot to Adam Chepenik, et al., re: Q&As attaching PSPA Key Criticisms | 10/26/2022 | | N/A |
| PX-0271 | 2012-08-16 | Email from Adam Chepenik to Megan Moore re Updated PSPA Q&As | 10/26/2022 | | N/A |
| PX-0272 | 2012-08-16 | Email from John Williams to Naa Tagoe re: August 27th Oversight Board Meeting | | | |
| PX-0273 | 2012-08-17 | Email from Jim Parrott to Timothy Bowler re Garrett Statement on Treasury Decision to Amend Terms of Fannie and Freddie Bailout | | | |
| PX-0274 | 2012-08-17 | Email from Michael Stegman to Jim Parrott re Garrett Statement on Treasury Decision to Amend Terms of Fannie and Freddie Bailout | 10/26/2022 | | N/A |
| | | **Intentionally Omitted** | | | |
| PX-0277 | 2012-08-17 | Email from Edward DeMarco to Mario Ugoletti re Statement of FHFA Acting Director Edward J. DeMarco On Changes Fannie Mae and Freddie Mac PSPAs | | | |
| PX-0278 | 2012-08-17 | U.S. Dept. of the Treasury Press Release: Treasury Department Announces Further Steps to Expedite Wind Down of Fannie Mae and Freddie Mac | 10/26/2022 | 10/26/2022 | N/A |
| PX-0279 | 2012-08-17 | Email from Timothy Bowler to James Parrott Re: Re: | 10/26/2022 | | N/A |
| PX-0280 | 2012-08-17 | Email from Mario Ugoletti to Peter Brereton re income sweep payments | | | |
| PX-0281 | 2012-08-17 | Email from Mario Ugoletti to Peter Brereton re Statement of FHFA Director DeMarco on Changes to Fannie Mae and Freddie Mac PSPAs | | | |
| PX-0282 | 2012-08-17 | Email from Robert Hynes to FHFA re Capital Markets Update... Treasuries bouncing from worst levels of week ... Credit spreads ... Consumer Confidence ... Treasury announcement tightens agency debt spreads, less impact on MBS ... EU.. .Later | 10/27/2022 | 10/27/2022 | Mukarram Attari |
| PX-0283 | 2012-08-17 | Email from Andrew BonSalle to Timothy Mayopoulous re Update on Treasury Announcement | | | |
| PX-0284 | 2012-08-17 | Email from Sharon McHale to Don Layton re Treasury Announcement | 10/21/2022 | 10/21/2022 | Edward DeMarco |
| PX-0285 | 2012-08-17 | Email from Don Layton to Christopher Lynch re UST/FHFA announcement | | | |
| PX-0286 | 2012-08-17 | Statement of FHFA Acting Director Edward J. DeMarco on Changes to Fannie Mae and Freddie Mac Preferred Stock Purchase Agreements | | | |

| Exhibit Number | Document Date | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|---|
| PX-0287 | 2012-08-17 | Email from Chris Dickerson to Edward DeMarco re: F&F preferred | | | |
| PX-0288 | 2012-08-17 | Email from Mary-Beth Fisher to Mary-Beth Fisher re: Treasury and the GSEs Execute a "Post-Nup" Agreement | 10/27/2022 | | Mukarram Attari |
| PX-0289 | 2012-08-17 | Email from Eric LeSuer to Simon Potter re: PM Financial Markets Conference Call 8/17/12 | | | |
| PX-0290 | 2012-08-17 | Email from Cindy Spahn to Trading@Fairholme.net re: Here's what I'm hearing. . . . | | | |
| PX-0291 | 2012-08-17 | Email from Tim Mayopoulos to Employess Dynamic re: Treasury Department Announcement | | | |
| PX-0292 | 2012-08-17 | Email from Jeffery Hayward to Timothy Mayopoulos re: Update on Treasury Annoucement | | | |
| PX-0293 | 2012-08-17 | Email from Timothy Bowler to James Parrott Re: Re: | | | |
| PX-0294 | 2012-08-20 | Email from Mario Ugoletti to Timothy Bowler re thanks | | | |
| PX-0295 | 2012-08-20 | Email from Evan Kereiakes to _DL_ Markets Briefing re: Chart of the Day | Markets Room | | | |
| PX-0296 | 2012-08-21 | Amherst Mortgage Insight Report | | | |
| PX-0297 | 2012-08-21 | Cost of Capital (8/21/12 Management Committee Meeting) | | | |
| PX-0298 | 2012-08-22 | Talking Points for SMG Lunch | 10/26/2022 | | N/A |
| PX-0299 | 2012-08-23 | FHFA - Meeting Notes | | | |
| PX-0300 | 2012-08-24 | Email from Robert Bostrom to Timothy Mayopoulos re: Effective Enterprise Risk Management and Crisis Management | | | |
| PX-0301 | 2012-09-27 | Fannie Mae Amended and Restated Cert. of Designation of Terms of Variable Liquidation Preference Senior Preferred Stock, Series 2008-2 | | | |
| PX-0302 | 2012-09-27 | Fredie Mac Amdended and Restated Cert. of Creation, Designation, Powers, Preferences, Right, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Liquidation Preference Senior Preferred Stock | | | |
| PX-0303 | 2012-08-28 | Email from Nicholas Satriano to Daanish Hassan re: Deferred Tax Update | | | |
| PX-0304 | 2012-09-10 | Fannie Mae - FHFA Scenarios | 10/21/2022 | 10/21/2022 | Edward DeMarco |
| PX-0305 | 2012-09-11 | U.S. Dept. of the Treasury Press Release: Overall Positive Return on $182 Billion AIG Commitment During Financial Crisis Reaches $15.1 Billion After Treasury Announces $2.7 Billion in Additional Expected Proceeds From AIG Common Stock Sale | | | |
| PX-0306 | 2012-09-13 | Minutes of the Audit Committee of the Board of Directors of Fannie Mae | | | |
| PX-0307 | 2012-09-14 | Minutes of a Meeting of the Board of Directors of Fannie Mae | | | |
| PX-0308 | 2012-09-14 | Letter from Fannie Mae Board of Directors to Edward DeMarco | 10/25/2022 | 10/25/2022 | Timothy Mayopoulos |
| PX-0309 | 2012-09-18 | Email from Jascy Hamilton-Brown to Edward DeMarco re: Financial Performance Meeting (FHFA's projections of the Enterprises' credit losses) | | | |
| PX-0310 | 2012-09-24 | Email from Carla Nelson to Jascy Hamilton-Brown re Deferred Tax Asset Meeting Deck Attached | | | |
| PX-0311 | 2019-09-30 | Freddie Mac Third Amended and Restated Cert. of Creation, Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Liquidation Preference Senior Preferred Stock | | | |
| PX-0312 | 2012-10-10 | Email from Jamie Newell to Mark David re Treasury changes the PSPAs: Initial thoughts | | | |
| PX-0313 | 2012-10-12 | Email from David Mark to Mario Ugoletti re: Interview with Nick Satriano in connection with PSPA White Paper | | | |
| PX-0314 | 2012-10-24 | Federal Housing Finance Agency - Projections of the Enterprises' Financial Performance | | | |
| PX-0315 | 2012-11-19 | Fannie Mae Annual Treasury Risk Management Plan | | | |
| PX-0316 | 2012-11-28 | Recent Accomplishments and a Look Ahead at the Future of Housing Finance | | | |
| PX-0317 | 2012-12-03 | Fannie Mae Treasury Risk Management Plan | | | |
| PX-0318 | 2012-12-11 | Fannie Mae Credit Expenses Forecast and Allowance Committee Report | | | |
| PX-0319 | 2012-12-14 | U.S. Dept. of the Treasury Press Release: Treasury Receives Payment From Its Final Sale of AIG Common Stock, Bringing Positive Return on Overall AIG Commitment to $22.7 Billion | | | |
| PX-0320 | 2012-12-20 | Standard & Poor's Fannie Mae Research | | | |
| PX-0321 | 2013-02-03 | Draft Memorandum - Fannie Mae - 4th Quarter 2012 Valuation Allowance | | | |
| PX-0322 | 2013-02-04 | Email from Chryssa Halley to Nicholas Satriano re Deck 1 | | | |
| PX-0323 | 2013-02-04 | FHFA Briefing on Deferred Tax Assets and Valuation Allowance - Chryssa Halley | | | |
| PX-0324 | 2013-02-07 | Email from Nicholas Satriano to Paul Bjarnason re documentation | | | |
| PX-0325 | 2013-02-07 | CGC Meeting Notes | | | |

| Exhibit Number | Document Date | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|---|
| PX-0326 | 2013-02-11 | Email attaching Fannie Mae Power Point Presentation: Deferred Tax Asset - Assessment of Valuation Allowance | | | |
| PX-0327 | 2013-02-11 | Email from Kenneth Barnes to Edward DeMarco re Fannie Mae Executive Management Committee meeting minutes - February 5, 2013 | 10/21/2022 | 10/21/2022 | Naa Awaa Tagoe |
| PX-0328 | 2013-02-12 | Deferred Tax Asset: Assement of Valuation Allowance | | | |
| PX-0329 | 2013-02-16 | Email from Nicholas Satriano to Owen Lennon re: Deferred Tax Memorandum | | | |
| PX-0330 | 2013-02-28 | Fannie Mae Audit Committee of Board of Directors Meeting Minutes | | | |
| PX-0331 | 2013-02-28 | Fannie Mae Briefing for SEC - Deferred Tax Asset (Valuation Allowance) | | | |
| PX-0332 | 2013-03-06 | Email from Christine Reddy to Jeff Swormstedt re draft minutes of audit call 2.11 | | | |
| PX-0333 | 2013-03-07 | Email from Nicholas Satriano to Robert Rispler re Key Uncertainty | | | |
| PX-0334 | 2013-03-08 | Email from Robert Rispler to Nicholas Satriano re: DTA Directive  attaching Letter to President and CEO Timothy Mayopoulos re: Deferred Tax Asset Valuation | | | |
| PX-0335 | 2013-03-08 | Memorandum Prepared by Paul Bjarnason, OCA re: Conference Call with SEC staff re: release of DTA reserve in 4th quarter of 2012 | | | |
| PX-0336 | 2013-03-14 | FHFA Power Point Deferred Tax Presentation | | | |
| PX-0337 | 2013-03-18 | Email from Nicholas Satriano to James Griffin Jr. re: Fannie Tax Asses Worth $60 Billion? - IMFnews Daily | | | |
| PX-0338 | 2013-03-25 | Fannie Mae - 4th Quarter 2012 Valuation Allowance Conclusion | | | |
| PX-0339 | 2013-03-28 | Email from Judith Dunn to Timothy Mayopoulos re: Press Release | | | |
| PX-0340 | 2013-05-09 | Fannie Mae 10-Q for the Quarterly period ending March 31, 2013 (Excerpts) | 10/21/2022 | 10/21/2022 | Naa Awaa Tagoe |
| PX-0341 | 2013-04-02 | Fannie Mae Form 10-K for Period Ending 12/31/2012 (excerpts) | | | |
| PX-0342 | 2013-04-22 | Email from Nicholas Satriano to Mary Johnson re: DTA | | | |
| PX-0343 | 2013-04-24 | Fannie Mae Memo re 1st Quarter2013 Valuation Allowance | | | |
| PX-0344 | 2013-05-09 | Fannie Mae Form 10-Q for Period Ending 3/31/2013 | | | |
| PX-0345 | 2013-05-09 | Fannie Mae Reports Pre-Tax Income of $8.1 Billion for First Quarter 2013 | | | |
| PX-0346 | 2013-05-31 | Joseph Cacciapalle IRA Statement | 10/19/2022 | 10/19/2022 | Joseph Caccoapalle |
| PX-0347 | 2013-11-07 | Freddie Mac Form 10-Q for Period Ending 9/30/2013 (excerpts) | | | |
| PX-0348 | 2013-11-07 | Fannie Mae Financial Briefing, November 7, 2013 | 10/21/2022 | 10/21/2022 | Naa Awaa Tagoe |
| PX-0349 | 2013-11-22 | Federal Reserve History: The Great Recession and its Aftermath | | | |
| PX-0350 | 2013-12-03 | Email from Kenneth Barnes to Edward DeMarco re: Fannie Mae Executive Management Committee meeting minutes - December 2, 2013 | | | |
| PX-0351 | 2013-12-17 | Declaration of Mario Ugoletti | 10/24/2022 | 10/24/2022 | Bala Dharan |
| PX-0352 | 2014-07-02 | U.S. Dept. of the Treasury Press Release: Taxpayers Receive $946 Million TARP Repayment From Popular, Inc. | | | |
| PX-0353 | 2011-09-09 | Email from John Bennett to Naa Tagoe re: FHFA Scenarios attaching September 2011 FHFA Forecast Scenarios | 10/21/2022 | 10/21/2022 | Naa Awaa Tagoe |
| PX-0354 | 2016-02-19 | Federal National Mortgage Association Form 10-K (excerpts) | | | |
| PX-0355 | 2016-10-31 | Treasury Report Data | | | |
| | | **Intentionally Omitted** | | | |
| PX-0358 | 2018-02-14 | Federal National Mortgage Association Form  10-K (excerpts) | | | |
| PX-0359 | 2018-01-01 | Fannie Mae - Second Amended and Restated Certificate of Designation of Senior Preferred Stock | | | |
| PX-0360 | 2018-01-01 | Freddie Mac - Amended and Restated Certificate of Designation of Senior Preferred Stock | | | |
| PX-0361 | 2018-12-01 | Fannie Mae and Freddie Mac Single Family Guarantee Fees in 2017 | | | |
| PX-0362 | 2019-01-31 | Executed FHFA Response to Fairholme Interrogatories | | | |
| PX-0363 | 2019-04-30 | E*Trade Securities Investment Account Deposit Slip | | | |
| PX-0364 | 2019-08-30 | Edward Jones Account Statement - Timothy Cassell | | | |
| | | **Intentionally Omitted** | | | |
| PX-0367 | 2019-09-30 | Fannie Mae Third Amended Senior Preferred Stock Certificate of Designation | | | |
| PX-0368 | 2019-09-30 | Freddie Mac Third Amended Senior Preferred Stock Certificate of Designation | | | |
| PX-0369 | 2019-10-01 | FHFA Publication: The 2019 Strategic Plan for the Conservatorships of Fannie Mae and Freddie Mac | | | |
| PX-0370 | 2020-02-13 | Fannie Mae Form 10-K Excerpts | 10/21/2022 | 10/21/2022 | Naa Awaa Tagoe |
| PX-0371 | 2020-02-13 | Fannie Mae Form 10-K Excerpts | | | |

| Exhibit Number | Document Date | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|---|
| PX-0372 | 2020-10-21 | Arnold and Porter Letter to Boies Schiller re: FHFA's Objections and Responses to Class Plaintiffs' Rule 30(b)(6) Deposition Notice | | | |
| | | **Intentionally Omitted** | | | |
| PX-0375 | 2021-02-25 | Charles River Associates - Third Amendment: Event Study | 10/25/2022 | 10/25/2022 | Timothy Mayopoulos |
| PX-0376 | 2021-04-13 | Fannie Mae Fourth Amended Senior Preferred Stock Certificate of Designation | | | |
| PX-0377 | 2021-04-13 | Freddie Mac Fourth Amended Senior Preferred Stock Certificate of Designation | | | |
| PX-0378 | 2021-05-10 | Federal Reserve Board: Credit and Liquidity Programs and the Balance Sheet | | | |
| PX-0379 | 2021-08-12 | Expert Report of Bala G. Dharan, Ph.D., CPA | | | |
| PX-0380 | 2021-08-12 | Expert Report of Anjan V. Thakor, Ph.D. | | | |
| PX-0381 | 2021-08-27 | Corrected Expert Report of Joseph R. Mason | | | |
| PX-0382 | 2022-03-01 | Reply Report of Joseph R. Mason | | | |
| PX-0383 | 2022-03-01 | Rebuttal Expert Report of Bala G. Dharan, Ph.D., CPA | | | |
| PX-0384 | 2022-03-01 | Rebuttal Expert Report of Anjan V. Thakor | | | |
| PX-0385 | 2013-01-01 | Housing and Government Sponsored Enterprises FY 2013 Congressional Justification | | | |
| PX-0386 | 2009-03-05 | Freddie Mac 2008 Audit - Critical Matter: Going Concern Assessment | | | |
| PX-0387 | 2008-10-00 | Department of Treasury Independent Valuation Services, October 2008 Binder 1 of 3 | | | |
| PX-0388 | 2011-12-31 | Federal Housing Finance Agency 2011 Report to Congress | | | |
| PX-0389 | 2022-04-14 | FHFA Website Page: About Fannie Mae and Freddie Mac | | | |
| PX-0390 | | Federal Housing Finance Agency, Office of Inspector General Publication:  Enterprise Reform | | | |
| PX-0391 | 2008-12-12 | Document Titled "Credit and Execution Are Keys, CEO Tells Town Hall; FHFA Director Also Speaks Positively of Company" | | | |
| PX-0392 | 2021-08-12 | Table 1 to Expert Report of Bala Dharan | | | |
| PX-0393 | | Excerpt of On the Brink by Henry M. Paulson, Jr. | | | |
| PX-0394 | | Historial GAAP losses | | | |
| PX-0395 | | Comparable Credit Statistics | | | |
| PX-0396 | | Houses for Sale in the U.S. by Month's Supply | | | |
| PX-0397 | | Case-Shiller Composite - 20 Home Price Index | | | |
| PX-0398 | | SPSPA Dividend Orders (through 1Q11 OCS managed; from 2Q11 OCO manages and process may change | | | |
| PX-0399 | | Case-Shiller Composite-20 Home Price Index | | | |
| PX-0400 | | Commitment Fee of the loan commitments orginated in 2009-2014 Breakdown by credit rating | | | |
| PX-0401 | | Fannie Mae Comprehensive Income | | | |
| PX-0402 | 2021-08-27 | Joseph R. Mason, PhD - CV | 10/25/2022 | 10/25/2022 | Joseh Mason |
| PX-0403 | 2021-08-27 | Exhibit 1 to Expert Report of Joseph Mason - Method 1 Damages Summary | | | |
| PX-0404 | 2021-08-27 | Exhibit 2 to Expert Report of Joseph MasonMethod 2 Damages Summary | | | |
| PX-0405 | 2021-08-27 | Exhibit 8 to Expert Report of Joseph MasonTARP Ballout Participants | | | |
| | | **Intentionally Omitted** | | | |
| PX-0422 | | Table 1 : Income, Assets, and Equity, 2003 to June 30, 2011 with handwriting | | | |
| PX-0423 | | FHFA Office of Inspector General Report: Enterprise Reform | | | |
| PX-0424 | | Bala Dharan Curriculum Vitae | 10/25/2022 | 10/25/2022 | Bala Dharan |
| PX-0425 | | Bala Dharan Trial Exhibits | | | |
| PX-0426 | | Mason Trial Exhibit 1 - Joseph Mason Curriculum Vitae | | | |
| PX-0427 | | Mason Trial Exhibit 2 - Method 1 Damages Summary (Discounting to June 30, 2022) | | | |
| PX-0428 | | Mason Trial Exhibit 2 ALT - Method 1 Damages Summary (Discounting to June 30, 2022) | | | |
| PX-0429 | | Mason Trial Exhibit 3 - Method 1 Preferred Stock Damages by Issuance (Discounting to June 30, 2022) | | | |
| PX-0430 | | Mason Trial Exhibit 4 - Method 1 Damages Summary (Discounting to August 17, 2012 with Prejudgment Interest to June 30, 2022) | | | |
| PX-0431 | | Mason Trial Exhibit 4 ALT - Method 1 Damages Summary (Discounting to August 17, 2012 with Prejudgment Interest to June 30, 2022) | | | |
| PX-0432 | | Mason Trial Exhibit 5 - Method 1 Preferred Stock Damages by Issuance (Discounting to August 17, 2012) | | | |
| PX-0433 | | Mason Trial Exhibit 6 - Method 2 Damages Summary (Discounting to June 30, 2022) | | | |

| Exhibit Number | Document Date | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|---|
| PX-0434 | | Mason Trial Exhibit 6 ALT - Method 2 Damages Summary (Discounting to June 30, 2022) | | | |
| PX-0435 | | Mason Trial Exhibit 7 - Method 2 Preferred Stock Damages by Issuance (Discounting to June 30, 2022) | | | |
| PX-0436 | | Mason Trial Exhibit 8 - Method 2 Damages Summary (Discounting to August 17, 2012 with Prejudgment Interest to June 30, 2022) | | | |
| PX-0437 | | Mason Trial Exhibit 8 ALT - Method 2 Damages Summary (Discounting to August 17, 2012 with Prejudgment Interest to June 30, 2022) | | | |
| PX-0438 | | Mason Trial Exhibit 9 - Method 2 Preferred Stock Damages by Issuance (Discounting to August 17, 2012) | | | |
| PX-0439 | | Mason Trial Exhibit 10 - Calculation of Dividends Assuming Warrant Exercise in Lieu of Net Worth Sweep ("NWS") | | | |
| PX-0440 | | Mason Trial Exhibit 12.A - FNMA Restitution Damages Summary | | | |
| PX-0441 | | Mason Trial Exhibit 12.B - FMCC Restitution Damages Summary | | | |
| PX-0442 | | Mason Trial Exhibit 13 - TARP Bailout Participants | | | |
| PX-0443 | | Mason Trial Exhibit 14 - Summary of Direct AIG Assistance | | | |
| PX-0444 | | Mason Trial Exhibit 15 - Corporate Bond Spreads and GSE Bond Credit Spreads | 10/31/2022 | 10/31/2022 | N/A |
| PX-0445 | | Mason Trial Exhibit 15 ALT - Corporate Bond Spreads and GSE Bond Credit Spreads | 10/31/2022 | 10/31/2022 | N/A |
| PX-0446 | | Mason Trial Exhibit 17 - U.S. Agency vs. Non-Agency Mortgage Related Securities Issuance Market Share | | | |
| PX-0447 | | Mason Trial Exhibit 18 - GSE Debt Issuances by Term | | | |
| PX-0448 | 2002-01-29 | Freddie Mac - Certificate of Designation (5.81% Non-Cumulative Preferred Stock) | | | |
| PX-0449 | 2010-02-02 | Letter to Congress on the Status of the Conservatorship of Fannie Mae and Freddie Mac | | | |
| PX-0450 | 2011-01 | The Financial Crisis Inquiry Report (excerpt, Chapter 17), https://www.govinfo.gov/content/pkg/GPO-FCIC/pdf/GPO-FCIC.pdf | | | |
| PX-0451 | 2012-06-29 | Email from Anne Eberhardt to Carole Banks, Shawn Mickey, Kawan Taylor, Jeff Foster, Michael P. Fitzgerald, and Ryan Rominiecki, cc'ing John Short, David Dufendach, and Justin Burchett re Methodology Memo - Warrants, SPS, and Liquidity Commitment with attachment | | | |
| PX-0452 | 2012-08-07 | Freddie Mac Form 10-Q for the quarterly period ended June 30, 2012 | | | |
| PX-0453 | 2012-08-08 | Fannie Mae Form 10-Q for the quarterly period ended June 30, 2012 | 10/25/2022 | 10/25/2022 | Susan McFarland |
| PX-0454 | 2012-08-09 | Email from Vicki Lyons to Chryssa Halley and Nick Cotroneo re Revised board deck with attachment | | | |
| PX-0455 | 2012-08-13 | Email from Michael Chaney to Vicki Lyons and Ami Christie Re: Revised board deck | | | |
| PX-0456 | 2012-09-27 | Fannie Mae Amended and Restated Certificate of Designation of Terms of Variable Liquidation Preference Senior Preferred Stock, Series 2008-2 | | | |
| PX-0457 | 2012-09-27 | Freddie Mac Amended and Restated Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Liquidation Prefences Senior Preferred Stock (Par Value $1.00 Per Share) | | | |
| PX-0458 | 2013-02-28 | Freddie Mac Form 10-K for the Fiscal Year Ended December 31, 2012 | 10/20/2022 | 10/20/2022 | Edward DeMarco |
| PX-0459 | 2013-03-20 | Federal Housing Finance Agency Office of Inspector General Analysis of 2012 Amendments to the Senior Preffer Stock Purchase Agreeements | | | |
| PX-0460 | 2013-04-02 | Fannie Mae Form 10-K for the Fiscal Year Ended December 31, 2012 | 10/20/2022 | 10/20/2022 | Edward DeMarco |
| PX-0461 | 2021-04-13 | FHFA Website Page - Senior Preferred Stock Purchase Agreements, available at https://www.fhfa.gov/Conservatorship/Pages/Senior-Preferred-Stock-Purchase-Agreements.aspx (accessed October 8, 2022) | | | |
| PX-0462 | 2022-10-03 | Printout of BlackRock data showing the number of relevant shares currently held by Berkley Insurance Co. | 10/19/2022 | 10/19/2022 | Edward Linekin |
| PX-0463 | 2022-10-10 | Bloomberg FNMA-FMCC Price Data (Aug '12 - Mary '13) Excel Book | | | |
| | | **Intentionally Omitted** | | | |
| PX-0466 | | Anjan V. Thakor Curriculum Vita | 10/25/2022 | 10/25/2022 | Anjan Thakor |
| PX-0467 | 2011-05-29 | Freddie Mac, Accounting Policy Statement No. 10004, Accounting for Equity Transactions - Common and Preferred Stock | | | |
| PX-0468 | 2011-08-22 | Minutes of the Board of Directors of Fannie Mae, August 22, 2011 2:30 PM Meeting | | | |

| Exhibit Number | Document Date | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|---|
| PX-0469 | 2012-02-29 | Federal National Mortgage Association (Fannie Mae) Form 10-K for the Fiscal Year Ended December 31, 2011 [EXCERPTS] | 10/25/2022 | 10/25/2022 | Susan McFarland |
| PX-0470 | 2012-03-05 | Email from Jeff Foster to Timothy Bowler, Beth Mlynarcyzk, Adam Chepenik, Nicholas Franchot, and Michael Stegman Re: Gse transition asks as part of the pspa modification | | | |
| PX-0471 | 2012-03-11 | Email from David C. Benson to Michael Williams and Timothy Mayapolous re FW: For Board Op Plan Update with attachment | 10/21/2022 | 10/21/2022 | Naa Awaa Tagoe |
| PX-0472 | 2012-05-01 | Memo from Robert Mailloux to Ross Kari re Analysis of Materiality for the Three Months Ended March 31, 2012 (1Q 2012 Financial Statements) | | | |
| PX-0473 | 2012-05-09 | Federal National Mortgage Association (Fannie Mae) Form 10-Q for the Quarterly Period Ended March 31, 2012 [EXCERPTS] | 10/25/2022 | 10/25/2022 | Susan McFarland |
| PX-0474 | 2012-05-21 | FHF Oversight Board Meeting Briefing Book | 10/21/2022 | 10/21/2022 | Naa Awaa Tagoe |
| PX-0475 | 2012-05-23 | GSE Preferred Stock Purchase Agreements Summary Review and Key Considerations | | | |
| PX-0476 | 2012-05-31 | Briefing Memorandum for Secretary Geithner re Meeting with Edward DeMarco, Acting Director FHFA from Michael Stegman, Counselor to the Secretary | | | |
| PX-0477 | 2012-06-01 | Email from Sam Valverde to ExecSecProcessUnit and ExecSecStaff re: Document for TFG | | | |
| PX-0478 | 2012-07 | Illustrative Financial Forecasts - Fannie Mae Base Case & Stress Scenarios | | | |
| PX-0479 | 2012-07-19 | Naa Awaa Tagoe, et al., Financial Performance Summary - July 2012 | 10/21/2022 | 10/21/2022 | Naa Awaa Tagoe |
| PX-0480 | 2012-08-08 | Nick Timiraos, *Fannie Mae Posts Profit as Home Prices Rise*, Wall St. J. (Aug. 8, 2012, 6:23 p.m.). | 10/25/2022 | 10/25/2022 | Susan McFarland |
| PX-0481 | 2012-08-08 | Reuters News, *UPDATE 1-Home Prices help Fannie Mae profit, no U.S. help needed*, Reuters (Aug. 8, 2012, 6:28 pm) | 10/25/2022 | 10/25/2022 | Susan McFarland |
| PX-0482 | 2012-08-09 | Briefing Memorandum for Under Secretary Miller re Meetings with Freddie Mac and Fannie Mae Management Teams from Timothy Bowler, Deputy Assistant Secretary for Capital Markets | | | |
| PX-0483 | 2012-08-09 | Zachary A. Goldfarb & Jia Lynn Yang, *Fannie Mae. Freddie Mac gains show housing market may be turning corner Firms, which back the majority of U.S. mortgages, are seeing a marked improvement in home values, which is boosting their own bottom lines*, Wash. Post (Aug. 9, 2012) | 10/25/2022 | 10/25/2022 | Susan McFarland |
| PX-0484 | 2012-08-11 | Email from Timothy Bowler to Mary Miller, cc'ing Michael Stegman, Beth Mylnarcyzk, and Sandra Lee Re: next week | | | |
| PX-0485 | 2012-08-15 | Briefing Memorandum for Secretary Geithner re Meeting with CEOs of Fannie Mae and Freddie Mac and FHFA Acting Director Ed DeMarco regarding PSPA Changes from Michael Stegman, Counselor for Housing Finance Reform | | | |
| PX-0486 | 2012-08-16 | Email from ExecSecProcessUnit to Mary Miller, Michael Stegman, and Beth Mlynarcyzk, cc'ing Mark Patterson, Adewale Adeyemo, Rebecca Ewing, Sam Valverde, Timothy Bowler, Peter Bieger, Alexander Krulic, Megan Moore, ExecSecStaff, ESCU Staff, and ExecSecProcessUnit re Notice of TFG Signed Action with attachment | | | |
| PX-0487 | 2012-08-17 | Email from Jim Parrott to Timothy Bowler and Mary Miller re FW: Nice - I like it | | | |
| PX-0488 | 2012-08-17 | Email from Andrew BonSalle to Timothy Mayopoulos RE: Update on Treasury Announcement | | | Susan McFarland |
| PX-0489 | 2012-08-17 | Email from Mary Miller to Michael Stegman and Jenni LeCompte re GSE | | | |
| PX-0490 | 2012-08-17 | Talk with Tim, Treasury's Announcement | 10/25/2022 | 10/25/2022 | Susan McFarland |
| PX-0491 | 2013-02-25 | Division of Housing Mission and Goals Office of Financial Analysis, Modeling and Simulations, Briefing Book | | | |
| PX-0492 | 2020-10 | Don Layton, The Path of GSE Reform: Still Very Uncertain, and Not Just Because of the Elections | 10/26/2022 | 10/26/2022 | Donald Layton |
| PX-0493 | | James Lockhart, Draft, UNDERWATER: Surface, Surface, Surface? | | | |
| PX-0494 | | Deloitte & Touche LLP Form 2330S - Audit Summary Memorandum | | | |
| PX-0495-1 | 2022-02-17 | Email from Asim Varma to Brian Barnes and Samuel Kaplan re: DDC Litigation (13-cv-1053, 13-mc-1288) - Defendants' Expert Disclosure | | | |
| PX-0495-2 | | Charles River Associates - Third Amendment: Event Study (Native back up) | 10/25/2022 | 10/25/2022 | Joseph Mason |
| PX-0496-1 | 2022-02-25 | Email from Asim Varma to Brian Barnes and Samuel Kaplan re: DDC Litigation (13-cv-1053, 13-mc-1288) - Defendants' Expert Disclosure | | | |
| PX-0496-2 | | CRA regression market model.txt  -  (CRA event study back up materials) | 10/25/2022 | 10/25/2022 | Joseph Mason |

| Exhibit Number | Document Date | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|---|
| PX-0496-3 | | Charles River Associates - Third Amendment: Event Study (Native back up) | | | |
| PX-0497-1 | 2022-02-28 | Email from Asim Varma to Brian Barnes and Samuel Kaplan re: DDC Litigation (13-cv-1053, 13-mc-1288) - Defendants' Expert Disclosure | | | |
| PX-0497-2 | | GSE Prices.xlsx -  (CRA event study back up materials) | 10/25/2022 | 10/25/2022 | Joseph Mason |
| PX-0497-3 | | Common and Preferred Shout.xlsx -  (CRA event study back up materials) | 10/25/2022 | 10/25/2022 | Joseph Mason |
| PX-0497-4 | | adjusted prices - clean.xlsx -  (CRA event study back up materials) | 10/25/2022 | 10/25/2022 | Joseph Mason |
| PX-0497-5 | | CRSP-SP500.xlsx -  (CRA event study back up materials) | 10/25/2022 | 10/25/2022 | Joseph Mason |
| PX-0498 | 2014-02-21 | Federal National Mortgage Association (Fannie Mae) Form 10-K for the fiscal year ended December 31, 2013 | 10/26/2022 | 10/26/2022 | N/A |
| PX-0499 | 2014-02-27 | Federal Home Loan Mortgage Corporation (Freddie Mac) Form 10-K for the fiscal year ended December 31, 2013 | 10/26/2022 | 10/26/2022 | N/A |
| PX-0500 | 2012-01-20 | Letter from Edward DeMarco, Acting Director, Federal Housing Finance Agency, to Elijah E. Cummings, Ranking Member, Committee on Oversight and Government Reform (Jan. 20, 2012) | 10/21/2022 | 10/21/2022 | Edward DeMarco |
| PX-0501 | 2012-02-08 | Letter from Ranking Member Elijah E. Cummings and John F. Tierney, Committee on Oversight and Government Reform, One Hundred Twelfth Congress, to Edward DeMarco, Acting Director, Federal Housing Finance Agency (Feb. 8, 2012) | | | |
| PX-0502 | 2012-07-31 | Letter from Edward DeMarco, Acting Director, Federal Housing Finance Agency, to Chairman Johnson and Ranking Member Shelby, Committee on Banking, Housing, and Urban Affairs, United States Senate (July 31, 2012) | | | |
| PX-0503 | 2012-07-31 | Letter from Timothy F. Geithner, Secretary of the Treasury, Department of the Treasury, to Edward DeMarco, Acting Director, Federal Housing Finance Agency (July 31, 2012) with Memorandum from Michael Stegman, Counselor for Housing Finance Policy, to Acting Director Edward DeMarco re: The Case for Principal Reduction | | | |
| PX-0504 | 2008-05-13 | Email from Chris Dickerson to Wanda DeLeo and Naa Awaa Tagoe re FW: Capital-Related Transactions with attachment | | | |
| PX-0505 | 2008-05-13 | Email from Chris Dickerson to Edward DeMarco re FW: Capital-Related Transactions with attachment | | | |
| PX-0506 | 2008-05-14 | Statement of OFHEO Director James B. Lockhart | | | |
| PX-0507 | 2008-05-16 | Email from Maria Fiol to James Lockhart re Speech with edits and NEW powerpoint Presentation with edits | | | |
| PX-0508 | 2008-05-21 | Email from Patrick Lawler to Joanne Hanley re 2008-05-12 Hegel Ltr Response FNM (3).doc with attachment | | | |
| PX-0509 | 2012-08-07 | Email from Nicola Fraser to Timothy Mayopoulos re Draft: Treasury Mtng Discussion Materials with attachment | 10/25/2022 | 10/25/2022 | Bala Dharan |
| PX-0510 | 2012-10-26 | News Release, Federal Housing Finance Agency, FHFA Updates Projections of Potential Draws for Fannie Mae and Freddie Mac (Oct. 26, 2012) | 10/27/2022 | 10/27/2022 | Mukarram Attari |
| PX-0511 | 2008-05-07 | Email from Alicia Dennis to Naa Awaa Tagoe RE: Decline: One-on-one with Alicia | | | |
| PX-0512 | 2012-07-31 | Email from John Williams to Jeff Foster re 2Q12 estimated results/timing | 10/26/2022 | 10/26/2022 | N/A |
| PX-0513 | | | 10/26/2022 | | N/A |
| PX-0514 | | | 10/26/2022 | | N/A |
| PX-0515 | | | 10/31/2022 | | N/A |
| PX-0516 | | | 10/31/2022 | | N/A |
| PX-0550 | | | 10/28/2022 | | N/A |
| PX-0600 | 2021-02-12 | Federal National Mortgage Association (Fannie Mae) Form 10-K for the Fiscal Year Ended December 31, 2020 [EXCERPT] | | | |