Plaintiffs' Trial Exhibit List

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| JX-1 | Joint Statement of Undisputed Facts | 7/26/2023 | 7/26/2023 | Jill Belack |
| PX-0001-A | Amounts Invested by Private Preferred Shareholders Into Fannie Mae | 7/27/2023 | 8/1/2023 | Susan Hartman |
| PX-0001-B | Amounts Invested by Private Preferred Shareholders Into Fannie Mae | 7/27/2023 | | Susan Hartman |
| PX-0001-C | Amounts Invested by Private Preferred Shareholders Into Freddie Mac | 7/27/2023 | 8/1/2023 | Susan Hartman |
| PX-0001-D | Amounts Invested by Private Preferred Shareholders Into Freddie Mac | 7/27/2023 | | Susan Hartman |
| PX-0001-E | Total Amounts Invested by Private Preferred Shareholders Into Fannie Mae and Freddie Mac | 7/27/2023 | | Susan Hartman |
| PX-0001-F | Dividends Paid to Private Shareholders: 1977-2008 Fannie Mae | 7/27/2023 | | Susan Hartman |
| PX-0001-G | Dividends Paid to Private Shareholders: 1989-2008 Freddie Mac | 7/27/2023 | | Susan Hartman |
| PX-0001-H | Total Amounts Invested by Private Preferred Shareholders Into Fannie Mae and Freddie Mac vs. Dividends Paid | 7/27/2023 | | Susan Hartman |
| PX-0001-I | Total Amounts Invested by Private Preferred Shareholders Into Fannie Mae and Freddie Mac in 2007-08 vs. Dividends Paid | 7/27/2023 | | Susan Hartman |
| PX-0001-J | Total Dividends Paid to Private Shareholders (Common or Preferred) Since September 2008 | 7/27/2023 | | Susan Hartman |
| PX-0001-K | Fannie Mae and Freddie Mac Annual Draws From Treasury Commitment | 7/27/2023 | 8/1/2023 | Susan Hartman |
| PX-0001-L | Case-Shiller Housing Index: January 2012 - June 2012 | 7/27/2023 | 8/1/2023 | Susan Hartman |
| PX-0001-M | Case-Shiller Housing Index: 2007 - 2022 | 7/27/2023 | 8/1/2023 | Susan Hartman |
| PX-0001-N | U.S. Gross Domestic Product: 2006 - 2012 | 7/27/2023 | | Susan Hartman |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0001-O | Dividends Paid to Treasury (Fannie Mae and Freddie Mac combined): 2012 vs. 2013 | 7/27/2023 | | Susan Hartman |
| PX-0001-P | Total Dividends Paid to Treasury: 4Q 2008 - 2012 vs. 2013 *alone* | 7/27/2023 | | Susan Hartman |
| PX-0001-Q | Amount Transferred to Treasury Before and After Net Worth Sweep | 7/27/2023 | | Susan Hartman |
| PX-0001-R | Total Amount Drawn vs. Total Amount Transferred to Treasury (so far) | 7/27/2023 | | Susan Hartman |
| PX-0001-S | | 7/27/2023 | | Susan Hartman |
| PX-0001-T | | 7/27/2023 | | Susan Hartman |
| PX-0002-A | 12 U.S.C.A. § 4617 (West) | 8/9/2023 | | Edward DeMarco |
| PX-0002-B | Federal Housing Finance Agency, Statement of FHFA Director James B. Lockhart | 7/26/2023 | 7/26/2023 | Jill Belack |
| PX-0002-C | FHFA Fact Sheet - Questions and Answers on Conservatorship | 7/26/2023 | 7/26/2023 | Jill Belack |
| PX-0002-C1 | | 8/8/2023 | | Edward DeMarco |
| PX-0002-D | Freddie Mac Form 8-K | | | |
| PX-0002-E | Email from Edward DeMarco to Robert Collender re Treasury support for the GSEs-request for slides with FHFA Power Point Presentation | 7/26/2023 | 7/26/2023 | Jill Belack |
| PX-0002-F | U.S. House of Representatives, Committee on Financial Servies Oversight Hearing to Examine Recent Treasury and FHFA Actions Regarding the Housing GSEs (Transcript) | | | |
| PX-0003-A | Fannie Mae Senior Preferred Stock Purchase Agreement | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0003-A1 | Amended and Restated Senior Preferred Stock Purchase Agreement (Fannie Mae) | | | |
| PX-0003-A2 | Fannie Mae Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement | | | |
| PX-0003-A3 | Second Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement (Fannie Mae) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0003-A4 | Third Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement (Fannie Mae) | 7/31/2023 | 8/1/2023 | Bala Dharan |
| PX-0003-A5 | Fannie Mae Letter Agreement, December 21, 2017 | | | |
| PX-0003-A6 | Fannie Mae Letter Agreement, September 27, 2019 | | | |
| PX-0003-A7 | Fannie Mae Executed Letter Agreement | | | |
| PX-0003-B | Freddie Mac Senior Preferred Stock Purchase Agreement | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0003-B1 | Freddie Mac Amended and Restated  Senior Preferred Stock Purchase Agreement | | | |
| PX-0003-B2 | Freddie Mac Amendment to Amended and Restated  Senior Preferred Stock Purchase Agreement | | | |
| PX-0003-B3 | Second Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement (Freddie Mac) | 8/1/2023 | 8/1/2023 | No Witness |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0003-B4 | Third Amendment to Amended and Restated Senior Preferred Stock Purchase Agreement (Freddie Mac) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0003-B5 | Freddie Mac Letter Agreement, December 21, 2017 | | | |
| PX-0003-B6 | Freddie Mac Letter Agreement, September 27, 2019 | | | |
| PX-0003-B7 | Freddie Mac Executed Letter Agreement | | | |
| PX-0004-1 | Freddie Mac Eighth Amended and Restated Certificate of Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Voting Common Stock | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-2 | Federal Home Loan Mortgage Corporation Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series B) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-3 | FREDDIE MAC CERTIFICATE OF CREATION, DESIGNATION, POWERS, PREFERENCES, RIGHTS, PRIVILEGES, QUALIFICATIONS, LIMITATIONS, RESTRICTIONS, TERMS AND CONDITIONS OF 5.81% NON-CUMULATIVE PREFERRED STOCK (Par Value $1.00 Per Share) (Series 1997 Private) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-4 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series F) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-5 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series G) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-6 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.1% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series H) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-7 | FREDDIE MAC CERTIFICATE OF CREATION, DESIGNATION, POWERS, PREFERENCES, RIGHTS, PRIVILEGES, QUALIFICATIONS, LIMITATIONS, RESTRICTIONS, TERMS AND CONDITIONS OF 5.3% NON-CUMULATIVE PREFERRED STOCK (Par Value $1.00 Per Share) (Series 1998 Private) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-8 | FREDDIE MAC CERTIFICATE OF CREATION, DESIGNATION, POWERS, PREFERENCES, RIGHTS, PRIVILEGES, QUALIFICATIONS, LIMITATIONS, RESTRICTIONS, TERMS AND CONDITIONS OF 5.1% NON-CUMULATIVE PREFERRED STOCK (Par Value $1.00 Per Share) (Series 1999 Private) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-9 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.79% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series K) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-10 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.79% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series N) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-11 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series L) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-12 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series M) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-13 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.81% Non-Cumulative Preferred Stock (Series O) | 8/1/2023 | 8/1/2023 | No Witness |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0004-14 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 6% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series P) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-15 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series Q) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-16 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.7% Non-Cumulative Preferred Stock (Par Value $1.00 Per Share) (Series R) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-17 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Rate, Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series S) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-18 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 6.42% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series T) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-19 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.9% Non-Cumulative  Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series U) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-20 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.57% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series V) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-21 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 5.66% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series W) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-22 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 6.02% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series X) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-23 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of 6.55% Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series Y) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-24 | Freddie Mac Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges Qualifications, Limitations, Restrictions, Terms and Conditions of Fixed-to-Floating Non-Cumulative Perpetual Preferred Stock (Par Value $1.00 Per Share) (Series Z) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-25 | Fannie Mae - Certificate of Designation of Terms of Non-Cumulative Convertible Series 2004-1 Preferred Stock | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-26 | Fannie Mae - Appendix A - Certificate of Designation of Terms of 5.25% Non-Cumulative Preferred Stock, Series D | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-27 | Fannie Mae - Appendix A - Certificate of Designation of Terms of 5.10% Non-Cumulative Preferred Stock, Series E | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-28 | Fannie Mae - Appendix A - Certificate of Designation of Terms of Variable Rate Non-Cumulative Preferred Stock, Series F | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-29 | Fannie Mae - Appendix A - Certificate of Designation of Terms of Variable Rate Non-Cumulative Preferred Stock, Series G | 8/1/2023 | 8/1/2023 | No Witness |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0004-30 | Fannie Mae - Appendix A - Certificate of Designation of Terms of 5.81% Non-Cumulative Preferred Stock, Series H | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-31 | Fannie Mae - Appendix A - Certificate of Designation of Terms of 5.375% Non-Cumulative Preferred Stock, Series I | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-32 | Fannie Mae - Appendix B - Certificate of Designation of Terms of 5.125% Non-Cumulative Preferred Stock, Series L | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-33 | Fannie Mae - Appendix B - Certificate of Designation of Terms of 4.75% Non-Cumulative Preferred Stock, Series M | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-34 | Fannie Mae - Appendix B - Certificate of Designation of Terms of 5.50% Non-Cumulative Preferred Stock, Series N | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-35 | Fannie Mae - Certificate of Designation of Terms of Non-Cumulative Preferred Stock, Series O | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-36 | Fannie Mae - Certificate of Designation of Terms of Variable Rate Non-Cumulative Preferred Stock, Series P | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-37 | Fannie Mae - Certificate of Designation of Terms of 6.75% Non-Cumulative Preferred Stock, Series Q | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-38 | Fannie Mae - Exhibit A - Certificate of Designation of Terms of 7.625% Non-Cumulative Preferred Stock, Series R | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-39 | Fannie Mae - Exhibit A - Certificate of Designation of Terms of Fixed-to-Floating Rate Non-Cumulative Preferred Stock, Series S | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0004-40 | Fannie Mae - Exhibit A - Certificate of Designation of Terms of 8.25% Non-Cumulative Preferred Stock, Series T | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0005-A | Susan Hartman - Exhibit Index Tab | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-B | Susan Hartman - Timeline of Events Tab | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-C | Susan Hartman - Dividends Paid by Fannie Mae and Freddie Mac to Shareholders Tab | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-D | Susan Hartman - FNMA Proceeds Received Tab | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-E | Susan Hartman - FMCC Proceeds Received Tab | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-F | Susan Hartman - FNMA Dividends Tab | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-G | Susan Hartman - FMCC Dividends Tab | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-H | Susan Hartman - Dividends Paid by FNMA and FMCC to Treasury Tab | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-I | Susan Hartman - YTD Dividends Paid by FNMA and FMCC to Treasury Tab | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-J | Susan Hartman - GSEs Draws - FNMA Tab | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-K | Susan Hartman - GSEs Draws - FMCC Tab | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-L | Susan Hartman - Treasury Liquidation Preference for FNMA and FMCC Tab | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-M | Susan Hartman - Treasury Dividends and Liquidation Preference Tab | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-N | Susan Hartman - Comprehensive Income of FNMA and FMCC Tab | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-O | Susan Hartman - YTD Comprehensive Income of FNMA and FMCC Tab | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-P | Susan Hartman - FNMA and FMCC MBS Issuances 2008-2012 Tab | | | |
| PX-0005-Q | S&P/Case-Shiller U.S. National Home Price Index, Index Jan 2000=100, Monthly, Seasonally Adjusted | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-R | S&P/Case-Shiller U.S. National Home Price Index Q1 - Q2 2012 | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-S | U.S. Gross Domestic Product, 2006-2012, Bureau of Economic Analysis | 7/27/2023 | 7/27/2023 | Susan Hartman |
| PX-0005-T | U.S. Gross Domestic Product Chart, 2006-2012, Bureau of Economic Analysis | 7/27/2023 | 7/27/2023 | Susan Hartman |
| **Intentionally Omitted** | | | | |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0016 | Fannie Mae Form 10-Q for Period ending 6/30/2003 | | | |
| PX-0017 | Fannie Mae Form 10-Q ending 9.30.03 | | | |
| | Intentionally Omitted | | | |
| PX-0026 | Fannie Mae Form 10-K | | | |
| PX-0027 | Statement of James B. Lockhart | | | |
| PX-0028 | Email from Naa Tagoe to James Lockhart re Freddie 2Q08 Balance sheet Estimates | | | |
| PX-0029 | Fannie Mae Form 10-Q | | | |
| PX-0030 | Email from Daniel Markaity to Matthew Rutherford re: Update- | | | |
| PX-0031 | Freddie Mac Minutes of Special Board of Directors Meeting | | | |
| PX-0032 | Freddie Mac - Form 8-K | | | |
| PX-0033 | Fannie Mae Senior Preferred Stock Certificate | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0034 | Freddie Mac Senior Preferred Stock Certificate | 7/31/2023 | 7/31/2023 | No Witness |
| | Intentionally Omitted | | | |
| PX-0036 | Statement by Secretary Henry M. Paulson, Jr. on Treasury and FHFA Action to Protect Financial Markets and Taxpayers | | | |
| PX-0037 | Fannie Mae Warrant to Purchase Common Stock | 8/1/2023 | 8/1/2023 | No Witness |
| | Intentionally Omitted | | | |
| PX-0040 | Freddie Mac Warrant to Purchase Common Stock | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0041 | "Mounting Woes Left Official With Little Room to Maneuver", Wall Street Journal, Sept. 8, 2008 | | | |
| | Intentionally Omitted | | | |
| PX-0043 | FHFA Letter to Freddie Mac Re: Application of Capital Requirements Under Conservatorship | | | |
| PX-0044 | FHFA Letter to Fannie Mae re: Application of Capital Requirements Under Conservatorship | | | |
| PX-0045 | Meeting with FHFA, Fannie Mae, Freddie Mac Analysis of Pushdown Accounting | | | |
| PX-0046 | Email from David Kellermann to Nicholas Satriano re: two items | | | |
| PX-0047 | Freddie Mac Corporate Valuation Committee Meeting Minutes | | | |
| | Intentionally Omitted | | | |
| PX-0051 | Amended and Restated Senior Preferred Stock Agreement (Freddie Mac) | | | |
| PX-0052 | Email from Wanda DeLeo to Nicholas Satriano re Information Request for the GSEs - Sent on Behalf of Lee Errickson | | | |
| PX-0053 | Freddie Mac Draft Letter to David Moffett re Qs and As for MBA Annual Panel | | | |
| PX-0054 | Email from Mario Ugoletti to James Lingebach RE Valuation of GSE Stock/Warrant/Commitment | | | |
| PX-0055 | Email from Anne Clark to Wanda DeLeo RE Updated Request List from GSEs - Sent on behalf of Lee Errickson | | | |
| PX-0056 | Email from Lawrence Stauffer to Wanda DeLeo re: fnm 3Q financials | | | |
| PX-0057 | Email from Stephen Lewis to Nicholas Satriano re: FRE DTA Valuation Allowance | | | |
| PX-0058 | Email from Nicholas Satriano to Wanda DeLeo re: Supervision Activities Report Update | | | |
| PX-0059 | Email from Stefanie Mullin to James Lockart re bberg question-FNM write down def tax assets | | | |
| PX-0060 | FHFA - Accounting for Income Taxes Deferred Tax Assets | | | |
| | Intentionally Omitted | | | |
| PX-0062 | Email from James Lockhart to David Moffett | | | |
| PX-0063 | Email from Wanda DeLeo to Scott Smith re: DTA FRE | | | |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0064 | Email from Jeffrey Spohn to Mary Johnson re Fannie Mae Executive Management meeting of November 3, 2008 | | | |
| PX-0065 | Email from Edward DeMarco to Mario Ugoletti re: Debt limits versus Portfolio size and debt outstanding | | | |
| PX-0066 | Email from Wanda DeLeo to Lawrenence Stauffer re: Senior Prefered Stock Purchase draw | | | |
| PX-0067 | Email from Gregory Eller to Bill Lewis re: SEC position on DTA | | | |
| PX-0068 | Email from Lawrence Stauffer to Denny Fox and Gregory Ramsey RE GT Valuation Memos with Attachements | | | |
| PX-0069 | Email from Corinne Russell to James Lockhart re: Followup ques from NY Times | | | |
| PX-0070 | Order re: Declaration and Direction of Payment of Dividend Under the Senior Preferred Stock Agreement Between The Department of the Treasury and Freddie Mac | | | |
| PX-0071 | Email from Stefanie Mullin to James Lockhart re Vanity Fair Corrections | | | |
| PX-0072 | Freddie Mac Going Concern Analysis | | | |
| PX-0073 | AIG Term Sheet re: Treasury Preferred Stock | | | |
| PX-0074 | Freddie Mac Memo re:  Going Concern Analyis for the year ended December 31, 2009 | | | |
| PX-0075 | Freddie Mac Form 10-K for Period Ending 12/31/2008 | | | |
| PX-0076 | Email from Gregory Eller to Chris Dickerson re: Potential Impact of Cumulative Adjustment from FSP 115a on DTA | | | |
| PX-0077 | AIG Certificate of Designations of Series F Fixed Rate Non-Cumulative Perpetual Preferred Stock | | | |
| PX-0078 | AIG Series F Fixed Rate Non-Cumulative Perpetual Preferred Stock Certificate | | | |
| PX-0079 | AIG Securities Purchase Agreement between American International Group, Inc. and United States Department of the Treasury | | | |
| | Intentionally Omitted | | | |
| PX-0082 | Email from Jessica Quinn to Nicholas Satriano re: Fannie Mae accounting policy on Valuation Allowance on Deferred Tax Asset | | | |
| PX-0083 | Potential Changes Related to Treasury Agreements | | | |
| PX-0084 | Email from Naa Awaa Tagoe to Nicholas Satriano re Corporate Forecasts with respect to LIHTC | | | |
| | Intentionally Omitted | | | |
| PX-0087 | Email from Mario Ugoletti to Scott Smith re Periodic Commitment Fee | | | |
| PX-0088 | Email from Stefanie Mullin to Edward DeMarco re Treasury Statement | | | |
| PX-0089 | Federal Housing Finance Agency News Release - FHFA Releases Projections Showing Range of Potential Draws for Fannie Mae and Freddie Mac | | | |
| PX-0090 | Email from Mario Ugoletti to Scott Smith re: Reminder Periodic Commitment Fee | | | |
| PX-0091 | Email from Scott Smith to Mario Ugoletti re Reminder Periodic Commitment Fee | | | |
| PX-0092 | Action Memorandum for Secretary Geithner | | | |
| PX-0093 | Letter from Jeffrey A. Goldstein, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | | | |
| PX-0094 | Information Memorandum for Secretary Geithner | | | |
| PX-0095 | U.S. Dept. of the Treasury Press Release: Two Financial Institutions Repay Tarp Funds, Deliver $30.6 Million in Proceeds for Taxpayers | | | |
| PX-0096 | Reforming America's Housing Finance Market - A Report to Congress | | | |
| PX-0097 | U.S. Dept. of the Treasury Press Release: TARP Bank Programs Turn Profit After Three Financial Institutions Repay $7.4 Billion | | | |
| PX-0098 | Email from Jeffrey Spohn to Angelia Bowman re: FHFA FOIA 2011-21 | | | |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0099 | Letter from Jeffrey A. Goldstein, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | | | |
| PX-0100 | Federal Reserve Bank of Chicago: Four Lessons From the Financial Crisis | | | |
| PX-0101 | Freddie Mac Board of Directors Minutes of Meeting | | | |
| PX-0102 | FHFA Rules 76 FR 35724-01 -  Conservatorship and Receivership Rules and Regulations FHFA | | | |
| PX-0103 | Email from Robert Mercer to Paul Bjarnason re: 2Q11 Forecast as of 17 June 2011 | | | |
| PX-0104 | Letter from Jeffrey A. Goldstein, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | | | |
| PX-0105 | Email from Anne Eberhardt to NaaAwaa Tagoe RE Valuation of the GSEs with Attachment FNM Nda Signed by FNM and GT | | | |
| PX-0106 | Email from Justin Burchett to Jeff Foster RE FHFA/GSE Model Requests | | | |
| PX-0107 | Email attaching Freddie Mac Power Point Presentation: 2011 FHFA Scenario Forecast - 1Q Update: 3 Year Outlook | | | |
| PX-0108 | ITB US Equity Chart | | | |
| PX-0109 | U.S. Dept. of the Treasury Press Release: Treasury Receives $2 Billion TARP Repayment From American International Group (AIG) | | | |
| PX-0110 | Email from Anne Eberhardt to Jeff Foster re PSPA Commitment Fees | | | |
| PX-0111 | 2011 FHFA Scenario Forecast - 3Q Update: 4 Year Outlook | 8/7/2023 | 8/7/2023 | Mukarram Attari |
| PX-0112 | Email from John Williams to Anne Eberhardt re Freddie Mac FHA Forecast Scenarios (September 2011) with attachment | | | |
| PX-0113 | Email from Shawn Mickey to Jeff Foster and Beth Mlynarczyk re GT - Treasury Request | | | |
| PX-0114 | Email from Jeff Foster to Sam Valverde, et al. re PCF Waiver Letter and Note - Clearance needed for 4:30 delivery to NSW | | | |
| PX-0115 | Letter from Neal S. Wolin, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | | | |
| PX-0116 | Grant Thornton - Fair Value of the U.S. Department of Treasury's Holdings of Senior Preferred Stock, The Federal Home Loan Mortgage Company (Freddie Mac) | | | |
| PX-0117 | Email from Jeff Foster to Adam Chepenik RE Valuation Project Update | | | |
| PX-0118 | Email from Anne Eberhardt to Jeff Foster RE Fannie Mae Forecasts with Attachments | | | |
| PX-0119 | Email from Anne Eberhardt to Carole Banks RE Liquidity Commitment Memo - Freddie Mac with Attachments | | | |
| PX-0120 | Email from Mark David to Mario Ugoletti re: Response to OIG Request #2 dated 8/3/11:OIG Survey 2011-19 | | | |
| PX-0121 | Senior Preferred Stock Purchase Agreement: Treasury Draw Projections Fannie Mae | | | |
| PX-0122 | Federal Housing Finance Agency News Release - FHFA Updates Projections Showing Range of Potential Draws for Fannie Mae and Freddie Mac | | | |
| PX-0123 | Fannie Mae Letter to Edward DeMarco Acting Director Federal Housing Finance Agency | | | |
| PX-0124 | Email from Jeff Foster to Jeff Foster RE LC and SPS Questions with Attachments | | | |
| PX-0125 | Email from Jeff Foster to Jeff Foster re LC and SPS Questions with Attachments | | | |
| PX-0126 | Email from Robert Mercer to Paul Bjarnason, et al.,  RE 3'Q11 Credit loss forecast decks | | | |
| PX-0127 | Grant Thornton Letter to Carole Banks re Valuation of Treasury's Holdings of the Senior Preferred Stock of Freddie Mac as of September 30, 2011 | | | |
| PX-0128 | Grant Thornton Letter to Carole Banks re Valuation of Treasury's Holdings of the Senior Preferred Stock of the Fannie Mae as of September 30, 2011 | | | |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0129 | Grant Thornton Letter to Ms. Carole Banks re: Calculation of Future Liquidity Payments to the Fannie Mae as of September 30, 2011 | | | |
| PX-0130 | Grant Thornton Letter to Carole Banks re Calculation of Future Liquidity Payments to Freddie Mac as of September 30, 2011 | | | |
| PX-0131 | Grant Thornton Letter to Ms. Carole Banks re: Valuation of Senior Preferred Stock Purchase Agreement Warrant of Fannie Mae as of September 30, 2011 | | | |
| PX-0132 | Grant Thornton Letter to Ms. Carole Banks re: Valuation of Senior Preferred Stock Purchase Agreement Warrant of Freddie Mac as of September 30, 2011 | | | |
| PX-0133 | Email from Shawn Mickey to Jeff Foster RE Updated Excel files for Final Reports - 2011 | | | |
| PX-0134 | Email attaching Letter from Fannie Mae to Suzanne Hayes, SEC | | | |
| PX-0135 | Minutes of a Meeting of the Board of Directors of Fannie Mae | | | |
| PX-0136 | Fitch Revises Fannie Mae and Freddie Mac Outlook to Negative: Affirms Ratings at 'AAA' | | | |
| PX-0137 | Email from Anne Eberhardt to Jeff Foster RE Resend 6 of 6 - Freddie Stress Case | | | |
| PX-0138 | FHFA SemiAnnual Report to Congress | | | |
| PX-0139 | Dept. of Treasury Information Memorandum for Secretary Geithner from Mary John Miller, Assistant Secretary for Financial Markets re: Potential GSE Restructuring and Transition Options | | | |
| | **Intentionally Omitted** | | | |
| PX-0141 | Treasury Letter to DeMarco | | | |
| PX-0142 | Letter from Dept. of Treasury to Edward DeMarco re: PCF Waiver Q1 2012 | | | |
| PX-0143 | Email from Mario Ugoletti to Edward DeMarco re: Secretary Geithner | | | |
| PX-0144 | Email from Mary Miller to Edward Demarco re Agenda for Discussion with FHFA with attachment | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0145 | Email from Jeff Foster to Mary Miller re: Agenda for Discussion with FHFA | | | |
| PX-0146 | Briefing Memorandum for Secretary Geithner - January 6, 2012 Meeting with Edward DeMarco | | | |
| PX-0147 | Email from Bradford Martin to Edward DeMarco re: Fannie Mae Executive Management Meeting on January 9, 2012 | 7/28/2023 | 7/28/2023 | Susan McFarland |
| PX-0148 | Fannie Mae Board of Directors Tax Update on Deferred Tax Assets and Valuation Allowance | | | |
| | **Intentionally Omitted** | | | |
| PX-0150 | Minutes of a Meeting of Board of Directors of Fannie Mae | | | |
| PX-0151 | Fannie Mae Board Meeting Agenda | | | |
| PX-0152 | Email from Jon Greenlee to Duane Creel re FHFA Draw Projections and press release attachment | | | |
| PX-0153 | Email from Jeff Foster to Adam Chepenik, et al. re Q4 PSPA Draws | | | |
| PX-0154 | A Strategic Plan for Enterprise Conservatorships: The Next Chapter in a Story that Needs an Ending | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0155 | Email from Mary Miller to Mario Ugoletti re: Strategic Plan for Enterprise Conservatorships | | | |
| PX-0156 | FHFA Sends Congress Strategic Plan for Fannie Mae and Freddie Mac Conservatorships | | | |
| PX-0157 | Email from Jim Millstein to Michael Williams re: No Subject | | | |
| PX-0158 | Fannie Mae Form 10-K for Period Ending 12/31/2011 | 8/2/2023 | 8/2/2023 | Nick Satriano |
| PX-0159 | Freddie Mac 2012 Corporate Forecast - 3 Year Outlook | | | |
| PX-0160 | Credit Expense Forecast and Allowance Committee | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0161 | DeMarco Notes from March 7, 2012 Meeting with Treasury | | | |
| PX-0162 | Freddie Mac 2012 Corporate Forecast - 3 Year Outlook | | | |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0163 | Freddie Mac Form 10-K for Period Ending 12/31/2011 | | | |
| PX-0164 | Email from James Sivon to Mary Taylor re Treasury Support | | | |
| PX-0165 | Email from Jeff Foster to Peter Bieger re: Final GT Reports 2010 | | | |
| PX-0166 | Email from Robert Mercer to Paul Bjarnason re: Materials for Monday's CEFAC Meeting | | | |
| PX-0167 | Email from Timothy Mayopoulos to Philip Laskawy re: Draft Board Letter - Attachment March 15 Draft - Board of Directors Letter t Acting Director Edward DeMarco | 7/28/2023 | 7/28/2023 | Susan McFarland |
| PX-0168 | Fannie Mae Board Meeting Agenda | | | |
| PX-0169 | Deloitte Memo re Summary Memo - 2012 Quarterly Review (1st Quarter) | | | |
| PX-0170 | Email from Sam Valverde to Adam Chepenik, et al. re Latest Housing Q&A | | | |
| PX-0171 | Email from Naa Awaa Tagoe to Mario Ugoletti re: Future PSPA Draws.  Attaching Freddie Mac 2012 Corporate Forecast -  3 Year Outlook FP&A | | | |
| PX-0172 | Email from Naa Tagoe to Jeff Foster re: Future PSPA Draws | | | |
| PX-0173 | Fannie Mae Expected Loss Overview for FHFA | | | |
| PX-0174 | Email from Timothy Boweler to Mario Ugoletti re: 15 year refinancing proposal april 16.xlsx | | | |
| PX-0175 | Email from Naa Tagoe to Mario Ugoletti re: Treasury slide show | | | |
| PX-0176 | Email from Naa Tagoe to Mario Ugoletti re: Treasury slide show | | | |
| PX-0177 | Email from Bradford Martin to Edward DeMarco re Fannie Mae Executive Management Meeting on April 16, 2012 | | | |
| PX-0178 | Agenda for April 24, 2012 Meeting with Secretary Geithner | | | |
| PX-0179 | Dept. of the Treasury Memo from Mary Miller to Secretary Geithner and Deputy Secretary Wolin re: California and Nevada Trip Notes | | | |
| PX-0180 | Email from Anna Tilton to Timothy Mayopoulos re Revised Treasury Draw Analysis | | | |
| PX-0181 | Freddie Mac Credit Loss and Provision Forecasting 1Q'12 | | | |
| PX-0182 | DeMarco Notes from May 8, 2012 Meeting w/Mary Miller | | | |
| PX-0183 | Email from Anne Eberhardt to Jeff Foster RE FHFA and the GSEs | | | |
| PX-0184 | Email attaching Fannie Mae March 2012 Financial Update | | | |
| PX-0185 | Email from Mario Ugoletti to Naa Tagoe re GSE 1Q12 capital draws | | | |
| PX-0186 | Email from Naa Tagoe to Mario Ugoletti re: GSE 1Q12 capital draws: Freddie $19 million, Fannie $0 (yes, zero) | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0187 | Email from Tim Mayopoulos to Fannie Mae Board attaching Draft Letter to DeMarco from Fannie Mae BOD | | | |
| PX-0188 | FHFA Housing Policy in 2013 - Challenges, Opportunities and Solutions | | | |
| PX-0189 | Email from Timothy Bowler to Mario Ugoletti re: Thursday | | | |
| PX-0190 | Federal Housing Finance Oversight Board Draft Meeting Minutes | | | |
| PX-0191 | Freddie Mac 2012 Corporate Forecast - 3 Year Outlook | 7/28/2023 | 7/28/2023 | Anjan Thakor |
| PX-0192 | Email from Timothy Bowler to Mario Ugoletti re: Thursday PSPA | | | |
| PX-0193 | Freddie Mac 2012 Corporate Forecast - 3 Year Outlook | | | |
| PX-0194 | Email from Anne Eberhardt to Carole Banks, et al. re Meeting with Treasury, KPMG, and GT for  FY 2012 GSE Valuation | | | |
| PX-0195 | Moody's Analytics - Settling Up with Fannie and Freddie | | | |
| PX-0196 | Email from Paul Bjarnason to Andre Galeano Re: called | 7/28/2023 | 7/28/2023 | Susan McFarland |
| PX-0197 | Email from Andre Galeano to Leslie Deich re: Follow-up on Weekly Metrics: Week Ended 6/8/12 | | | |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0198 | Email from J.P. Morgan MBS Research to Jeff Foster re: J.P. Morgan Home Price Monitor: June 2012 | | | |
| PX-0199 | GSE Preferred Stock Agreements (PSPA) Overview and Key Considerations | | | |
| PX-0200 | Email from Nicholas Satriano to James Griffin, Jr. re Highlights of Susan McFarland meeting 6/13/12 with Satriano and Galeano | | | |
| PX-0201 | Email from Peter Zou to Ella Lee re Weekly Flash of 6/12 | | | |
| PX-0202 | Notes re: June 21, 2012 Meeting with Treasury Staff | | | |
| PX-0203 | Email from Peter Zou to Ella Lee re Weekly Flash of 6/19 | | | |
| PX-0204 | Letter from Mary Miller, Dept. of Treasury to Edward DeMarco, Federal Housing Finance Agency | | | |
| PX-0205 | Memo from Michael Stegman to Mary Miller re FHFA-Related Discussion at June 25 Morning Meeting | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0206 | Email from Mario Ugoletti to Edward DeMarco re 2Q12 forecast as of 25 June 2012 | | | |
| PX-0207 | Email from Robert Mercer to Paul Bjarnason re Materials for tomorrow's Home Price forecast CEFAC Meeting | | | |
| PX-0208 | ASF White Paper - Discussion of a Proposed Single Agency Security | | | |
| PX-0209 | Email from Naa Tagoe to Mario Ugoletti re: 2Q12 Forecast as of 2 July 2012 | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0210 | Email from Beth Mlynarczyk to Sam Valverde, et al. re Housing QnA Update | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0210-A | Email from Adam Chepenik to Alan Goldblatt w/ attachments | | | |
| PX-0211 | Fannie Mae Management Committee: May 2012 Financial Update Forecast Only | 7/28/2023 | 7/28/2023 | Susan McFarland |
| PX-0212 | Email from Anne Eberhardt to Jeff Foster, Adam Chepenik, Alan Goldblatt RE GSE Data | | | |
| PX-0213 | Email from Bradford Martin to Edward DeMarco, et al., re: Fannie Mae Executive Management Meeting on July 9, 2012 and attachments | 7/28/2023 | 7/28/2023 | Susan McFarland |
| PX-0214 | Email from Adam Chepenik to Jeff Foster RE GSE Data | | | |
| PX-0215 | CGC Meeting Notes July_18_2012_final.docx | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0216 | Fannie Mae Strategic Planning Session, Board of Directors, David Benson | 7/28/2023 | 7/28/2023 | Susan McFarland |
| PX-0216-A | Fannie Mae Strategic Planning Session, Board of Directors, David Benson | | | |
| PX-0217 | Draft 2012 FHFA Scorecard May  Assessment | | | |
| PX-0218 | Fannie Mae Board Meeting Agenda | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0219 | Email from John Williams to Anne Eberhardt RE Fannie Mae - July BoD Forecast | | | |
| | **Intentionally Omitted** | | | |
| PX-0221 | Email from Mary Miller to Sam Valverde re Document for Review | | | |
| PX-0222 | Minutes of a Meeting of The Board of Directors of Fannie Mae | 7/28/2023 | 7/28/2023 | Susan McFarland |
| PX-0223 | Fannie Mae July 20, 2021 Board Meeting Packet | 7/28/2023 | 7/28/2023 | Susan McFarland |
| PX-0224 | Email from Mark Laponsky to Peter Brereton re: Corker staff- Questions on legal/policy re: resolution of the GSEs | | | |
| PX-0225 | Grant Thornton Questions for the Fannie Mae Forecasting Group | | | |
| PX-0226 | Email from Jeff Foster to Timothy Bowler re 2Q12 estimated results/timing | | | |
| PX-0226-A | Email from Timothy Bowler to Jeff Foster, et al., re: 2Q12 estimated results/timing | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0227 | Email from Timothy Bowler to Jim Parrott re PSPA Next Steps August 6 | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0228 | Freddie Mac Audit Committee Meeting Minutes | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0229 | Minutes of the Audit Committee  of the Board of Directors of Fannie Mae | 7/28/2023 | 7/28/2023 | Susan McFarland |
| PX-0230 | Fannie Mae Letter to Edward DeMarco Acting Director Federal Housing Finance Agency re: Computation of Fannie Mae's Q2 2012 Surplus Amount | | | |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0231 | Signifanct Accounting and Disclosure Matters | | | |
| PX-0232 | Email from Timothy Bowler to HFR Staff re Freddie Mac with supplement attachment | | | |
| PX-0233 | Email from Timothy Bowler to Mary Miller re PSPA Presentation | | | |
| PX-0234 | Email from Michael Chaney to Chryssa Halley re Quick Example | | | |
| PX-0235 | Freddie Mac Cost of Capital | | | |
| PX-0236 | Freddie Mac Tax Rate Assumption | | | |
| PX-0237 | Freddie Mac Form 10-Q dated August 7, 2012 (excerpts) | | | |
| PX-0238 | Email from Nicola Fraser to Timothy Mayopoulos re Draft: Treasury Mtng Discussion Materials | | | |
| PX-0239 | Federal National Mortgage Association - Form 10-Q (excerpts) | | | |
| PX-0240 | Email from Mario Ugoletti to Edward DeMarco re: PSPA Update | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0241 | Fannie Mae Update - Treasury Meeting August 9, 2012 | | | |
| PX-0242 | Email from Mary Ellen Taylor to Edward DeMarco re Fannie and Freddie Profitable in 1H 2012 | 8/7/2023 | 8/7/2023 | Mukarram Attari |
| PX-0243 | BNP Paribas Report: Fannie and Freddie Profitable | | | |
| PX-0244 | Email from Naa Tagoe to Stefanie Johnson re Timely -Am Bkr - FW: Question about FHFA projections | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0245 | Email from Vicki Lyons to Chryssa Halley re revised board deck | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0246 | Email from Bradford Martin to Edward DeMarco re Fannie Mae Executive Management Meeting on August 6,2012 | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0247 | Email from Mario Ugoletti to Edward DeMarco re: PSPA Alert | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0248 | Fannie Mae Update - Treasury Meeting August 9, 2012 | 8/8/2023 | 8/8/2023 | Edward DeMarco |
| PX-0249 | Email from Adam Chepenik to Megan Moore re Draft GSE Release | | | |
| PX-0250 | Congressional Research Service, Fannie Mae's and Freddie Mac's Financial Problems | | | |
| PX-0251 | Email from Naa Tagoe to Peter Calhoun re Final 2Q'12 Credit Loss and Provision Forecast Governance Presentations | | | |
| PX-0252 | Email from Jan Brown to Mario Ugoletti re PSPA Alert | | | |
| PX-0253 | Email from David Benson to Timothy Bowler re FW: Corrected data with assumptions | 7/28/2023 | 7/28/2023 | Susan McFarland |
| PX-0254 | Email from Mary Miller to Edward DeMarco re: [BLANK] | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0255 | Email from Jim Parrott to Timothy  Bowler re so read this when you have a chance, with attachment PSPA Press Release | | | |
| PX-0256 | Email from Mario Ugoletti to Jon Greenlee re: suggested insert | | | |
| PX-0257 | Fitch Wire, Improved GSE Results May Ease Push for Immediate Reform | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0258 | Draft - Sensitive and Pre-Decisional PSPA Amendment Q&A | | | |
| PX-0259 | Email from James Griffin, Jr. to Nicholas Satriano re SPSPA Meeting | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0260 | Email from James Griffin, Jr. to Nicholas Satriano re SPSPA Meeting | | | |
| PX-0261 | Email from Robert Mailloux to Don Layton re Requested Information | 8/2/2023 | 8/2/2023 | No Witness |
| PX-0262 | Freddie Mac 2012-2015 Corporate Foreast / Senior Preferred Stock Purchase Agreement - 3Q Update | 7/31/2023 | 8/1/2023 | Bala Dharan |
| PX-0263 | Email from Robert Keyes to Edward DeMarco re Fannie Mae Executive Management Committee Aug. 13, 2012 | | | |
| PX-0264 | Notes from August 14, 2012  Conference Call Led by Mary Miller, Treasury | | | |
| PX-0265 | 2012-2015 Corporate Forecast/Senior Preferred Stock Purchase Agreement 3Q Update | | | |
| PX-0266 | CGC Meeting Notes | | | |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0267 | Meeting with Treasury | | | |
| PX-0268 | Email from Timothy Mayopoulos to Nicola Fraser re: Projected Earnings and Draws | | | |
| PX-0269 | Email from Judith Dunn to Timothy Mayopoulos re: Updated Treasury Meeting Presentation | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0270 | Email from Jim Parrot to Adam Chepenik, et al., re: Q&As attaching PSPA Key Criticisms | | | |
| PX-0271 | Email from Adam Chepenik to Megan Moore re Updated PSPA Q&As | | | |
| PX-0272 | Email from John Williams to Naa Tagoe re: August 27th Oversight Board Meeting | | | |
| PX-0273 | Email from Jim Parrott to Timothy Bowler re Garrett Statement on Treasury Decision to Amend Terms of Fannie and Freddie Bailout | | | |
| PX-0274 | Email from Michael Stegman to Jim Parrott re Garrett Statement on Treasury Decision to Amend Terms of Fannie and Freddie Bailout | | | |
| **Intentionally Omitted** | | | | |
| PX-0277 | Email from Edward DeMarco to Mario Ugoletti re Statement of FHFA Acting Director Edward J. DeMarco On Changes Fannie Mae and Freddie Mac PSPAs | | | |
| PX-0278 | U.S. Dept. of the Treasury Press Release: Treasury Department Announces Further Steps to Expedite Wind Down of Fannie Mae and Freddie Mac | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0279 | Email from Timothy Bowler to James Parrott Re: Re: | | | |
| PX-0280 | Email from Mario Ugoletti to Peter Brereton re income sweep payments | | | |
| PX-0281 | Email from Mario Ugoletti to Peter Brereton re Statement of FHFA Director DeMarco on Changes to Fannie Mae and Freddie Mac PSPAs | | | |
| PX-0282 | Email from Robert Hynes to FHFA re Capital Markets Update... Treasuries bouncing from worst levels of week ... Credit spreads ... Consumer Confidence ... Treasury announcement tightens agency debt spreads, less impact on MBS ... EU.. .Later | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0283 | Email from Andrew BonSalle to Timothy Mayopoulous re Update on Treasury Announcement | | | |
| PX-0284 | Email from Sharon McHale to Don Layton re Treasury Announcement | | | |
| PX-0285 | Email from Don Layton to Christopher Lynch re UST/FHFA announcement | | | |
| PX-0286 | Statement of FHFA Acting Director Edward J. DeMarco on Changes to Fannie Mae and Freddie Mac Preferred Stock Purchase Agreements | | | |
| PX-0287 | Email from Chris Dickerson to Edward DeMarco re: F&F preferred | | | |
| PX-0288 | Email from Mary-Beth Fisher to Mary-Beth Fisher re: Treasury and the GSEs Execute a "Post-Nup" Agreement | | | |
| PX-0289 | Email from Eric LeSuer to Simon Potter re: PM Financial Markets Conference Call 8/17/12 | | | |
| PX-0290 | Email from Cindy Spahn to Trading@Fairholme.net re: Here's what I'm hearing. . . . | | | |
| PX-0291 | Email from Tim Mayopoulos to Employess Dynamic re: Treasury Department Announcement | | | |
| PX-0292 | Email from Jeffery Hayward to Timothy Mayopoulos re: Update on Treasury Annoucement | | | |
| PX-0293 | Email from Timothy Bowler to James Parrott Re: Re: | | | |
| PX-0294 | Email from Mario Ugoletti to Timothy Bowler re thanks | | | |
| PX-0295 | Email from Evan Kereiakes to _DL_ Markets Briefing re: Chart of the Day | Markets Room | | | |
| PX-0296 | Amherst Mortgage Insight Report | | | |
| PX-0297 | Cost of Capital (8/21/12 Management Committee Meeting) | | | |
| PX-0298 | Talking Points for SMG Lunch | | | |
| PX-0299 | FHFA - Meeting Notes | | | |
| PX-0300 | Email from Robert Bostrom to Timothy Mayopoulos re: Effective Enterprise Risk Management and Crisis Management | | | |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0301 | Fannie Mae Amended and Restated Cert. of Designation of Terms of Variable Liquidation Preference Senior Preferred Stock, Series 2008-2 | | | |
| PX-0302 | Fredie Mac Amdended and Restated Cert. of Creation, Designation, Powers, Preferences, Right, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Liquidation Preference Senior Preferred Stock | | | |
| PX-0303 | Email from Nicholas Satriano to Daanish Hassan re: Deferred Tax Update | | | |
| PX-0304 | Fannie Mae - FHFA Scenarios | | | |
| PX-0305 | U.S. Dept. of the Treasury Press Release: Overall Positive Return on $182 Billion AIG Commitment During Financial Crisis Reaches $15.1 Billion After Treasury Announces $2.7 Billion in Additional Expected Proceeds From AIG Common Stock Sale | | | |
| PX-0306 | Minutes of the Audit Committee of the Board of Directors of Fannie Mae | | | |
| PX-0307 | Minutes of a Meeting of the Board of Directors of Fannie Mae | | | |
| PX-0308 | Letter from Fannie Mae Board of Directors  to Edward DeMarco | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0309 | Email from Jascy Hamilton-Brown to Edward DeMarco re: Financial Performance Meeting (FHFA's projections of the Enterprises' credit losses) | | | |
| PX-0310 | Email from Carla Nelson to Jascy Hamilton-Brown re Deferred Tax Asset Meeting Deck Attached | | | |
| PX-0311 | Freddie Mac Third Amended and Restated Cert. of Creation, Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Liquidation Preference Senior Preferred Stock | | | |
| PX-0312 | Email from Jamie Newell to Mark David re Treasury changes the PSPAs: Initial thoughts | | | |
| PX-0313 | Email from David Mark to Mario Ugoletti re: Interview with Nick Satriano in connection with PSPA White Paper | | | |
| PX-0314 | Federal Housing Finance Agency - Projections of the Enterprises' Financial Performance | | | |
| PX-0315 | Fannie Mae Annual Treasury Risk Management Plan | | | |
| PX-0316 | Recent Accomplishments and a Look Ahead at the Future of Housing Finance | | | |
| PX-0317 | Fannie Mae Treasury Risk Management Plan | | | |
| PX-0318 | Fannie Mae Credit Expenses Forecast and Allowance Committee Report | | | |
| PX-0319 | U.S. Dept. of the Treasury Press Release: Treasury Receives Payment From Its Final Sale of AIG Common Stock, Bringing Positive Return on Overall AIG Commitment to $22.7 Billion | | | |
| PX-0320 | Standard & Poor's Fannie Mae Research | | | |
| PX-0321 | Draft Memorandum - Fannie Mae - 4th Quarter 2012 Valuation Allowance | | | |
| PX-0322 | Email from Chryssa Halley to Nicholas Satriano re Deck 1 | | | |
| PX-0323 | FHFA Briefing on Deferred Tax Assets and Valuation Allowance - Chryssa Halley | | | |
| PX-0324 | Email from Nicholas Satriano to Paul Bjarnason re documentation | | | |
| PX-0325 | CGC Meeting Notes | | | |
| PX-0326 | Email attaching Fannie Mae Power Point Presentation: Deferred Tax Asset - Assessment of Valuation Allowance | | | |
| PX-0327 | Email from Kenneth Barnes to Edward DeMarco re Fannie Mae Executive Management Committee meeting minutes - February 5, 2013 | | | |
| PX-0328 | Deferred Tax Asset: Assement of Valuation Allowance | 8/2/2023 | | Nick Satriano |
| PX-0329 | Email from Nicholas Satriano to Owen Lennon re: Deferred Tax Memorandum | | | |
| PX-0330 | Fannie Mae Audit Committee of Board of Directors Meeting Minutes | | | |
| PX-0331 | Fannie Mae Briefing for SEC - Deferred Tax Asset (Valuation Allowance) | | | |
| PX-0332 | Email from Christine Reddy to Jeff Swormstedt re draft minutes of audit call 2.11 | | | |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0333 | Email from Nicholas Satriano to Robert Rispler re Key Uncertainty | | | |
| PX-0334 | Email from Robert Rispler to Nicholas Satriano re: DTA Directive  attaching Letter to President and CEO Timothy Mayopoulos re: Deferred Tax Asset Valuation | | | |
| PX-0335 | Memorandum Prepared by Paul Bjarnason, OCA re: Conference Call with SEC staff re: release of DTA reserve in 4th quarter of 2012 | | | |
| PX-0336 | FHFA Power Point Deferred Tax Presentation | 8/2/2023 | | Nick Satriano |
| PX-0337 | Email from Nicholas Satriano to James Griffin Jr. re: Fannie Tax Asses Worth $60 Billion? - IMFnews Daily | | | |
| PX-0338 | Fannie Mae - 4th Quarter 2012 Valuation Allowance Conclusion | | | |
| PX-0339 | Email from Judith Dunn to Timothy Mayopoulos re: Press Release | | | |
| PX-0340 | Fannie Mae 10-Q for the Quarterly period ending March 31, 2013 (Excerpts) | | | |
| PX-0341 | Fannie Mae Form 10-K for Period Ending 12/31/2012 (excerpts) | | | |
| PX-0342 | Email from Nicholas Satriano to Mary Johnson re: DTA | | | |
| PX-0343 | Fannie Mae Memo re 1st Quarter2013 Valuation Allowance | | | |
| PX-0344 | Fannie Mae Form 10-Q for Period Ending 3/31/2013 | 8/2/2023 | | Nick Satriano |
| PX-0345 | Fannie Mae Reports Pre-Tax Income of $8.1 Billion for First Quarter 2013 | | | |
| PX-0346 | Joseph Cacciapalle IRA Statement | 7/27/2023 | 7/27/2023 | Joe Cacciapalle |
| PX-0347 | Freddie Mac Form 10-Q for Period Ending 9/30/2013 (excerpts) | | | |
| PX-0348 | Fannie Mae Financial Briefing, November 7, 2013 | | | |
| PX-0349 | Federal Reserve History: The Great Recession and its Aftermath | | | |
| PX-0350 | Email from Kenneth Barnes to Edward DeMarco re: Fannie Mae Executive Management Committee meeting minutes - December 2, 2013 | | | |
| PX-0351 | Declaration of Mario Ugoletti | 7/31/2023 | 7/31/2023 | No Witness |
| PX-0352 | U.S. Dept. of the Treasury Press Release: Taxpayers Receive $946 Million TARP Repayment From Popular, Inc. | | | |
| PX-0353 | Email from John Bennett to Naa Tagoe re: FHFA Scenarios attaching September 2011 FHFA Forecast Scenarios | | | |
| PX-0354 | Federal National Mortgage Association Form 10-K (excerpts) | | | |
| PX-0355 | Treasury Report Data | | | |
| | **Intentionally Omitted** | | | |
| PX-0358 | Federal National Mortgate Association Form  10-K (excerpts) | | | |
| PX-0359 | Fannie Mae - Second Amended and Restated Certificate of Designation of Senior Preferred Stock | | | |
| PX-0360 | Freddie Mac - Amended and Restated Certificate of Designation of Senior Preferred Stock | | | |
| PX-0361 | Fannie Mae and Freddie Mac Single Family Guarantee Fees in 2017 | | | |
| PX-0362 | Executed FHFA Response to Fairholme Interrogatories | | | |
| PX-0363 | E*Trade Securities Investment Account Deposit Slip | | | |
| PX-0364 | Edward Jones Account Statement - Timothy Cassell | | | |
| | **Intentionally Omitted** | | | |
| PX-0367 | Fannie Mae Third Amended Senior Preferred Stock Certificate of Designation | | | |
| PX-0368 | Freddie Mac Third Amended Senior Preferred Stock Certificate of Designation | | | |
| PX-0369 | FHFA Publication: The 2019 Strategic Plan for the Conservatorships of Fannie Mae and Freddie Mac | | | |
| PX-0370 | Fannie Mae Form 10-K Excerpts | | | |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0371 | Fannie Mae Form 10-K Excerpts | | | |
| PX-0372 | Arnold and Porter Letter to Boies Schiller re: FHFA's Objections and Responses to Class Plaintiffs' Rule 30(b)(6) Deposition Notice | | | |
| **Intentionally Omitted** | | | | |
| PX-0375 | Charles River Associates - Third Amendment: Event Study | 7/27/2023 | 7/27/2023 | Mukarram Attari |
| PX-0376 | Fannie Mae Fourth Amended Senior Preferred Stock Certificate of Designation | | | |
| PX-0377 | Freddie Mac Fourth Amended Senior Preferred Stock Certificate of Designation | | | |
| PX-0378 | Federal Reserve Board: Credit and Liquidity Programs and the Balance Sheet | | | |
| PX-0379 | Expert Report of Bala G. Dharan, Ph.D., CPA | | | |
| PX-0380 | Expert Report of Anjan V. Thakor, Ph.D. | | | |
| PX-0381 | Corrected Expert Report of Joseph R. Mason | | | |
| PX-0382 | Reply Report of Joseph R. Mason | | | |
| PX-0383 | Rebuttal Expert Report of Bala G. Dharan, Ph.D., CPA | | | |
| PX-0384 | Rebuttal Expert Report of Anjan V. Thakor | | | |
| PX-0385 | Housing and Government Sponsored Enterprises FY 2013 Congressional Justification | | | |
| PX-0386 | Freddie Mac 2008 Audit - Critical Matter: Going Concern Assessment | | | |
| PX-0387 | Department of Treasury Independent Valuation Services, October 2008 Binder 1 of 3 | | | |
| PX-0388 | Federal Housing Finance Agency 2011 Report to Congress | | | |
| PX-0388A | | 8/9/2023 | 8/9/2023 | Edward DeMarco |
| PX-0389 | FHFA Website Page: About Fannie Mae and Freddie Mac | | | |
| PX-0390 | Federal Housing Finance Agency, Office of Inspector General Publication:  Enterprise Reform | | | |
| PX-0391 | Document Titled "Credit and Execution Are Keys, CEO Tells Town Hall; FHFA Director Also Speaks Positively of Company" | | | |
| PX-0392 | Table 1 to Expert Report of Bala Dharan | | | |
| PX-0393 | Excerpt of On the Brink by Henry M. Paulson, Jr. | | | |
| PX-0394 | Historial GAAP losses | | | |
| PX-0395 | Comparable Credit Statistics | | | |
| PX-0396 | Houses for Sale in the U.S. by Month's Supply | | | |
| PX-0397 | Case-Shiller Composite - 20 Home Price Index | | | |
| PX-0398 | SPSPA Dividend Orders (through 1Q11 OCS managed; from 2Q11 OCO manages and process may change | | | |
| PX-0399 | Case-Shiller Composite-20 Home Price Index | | | |
| PX-0400 | Commitment Fee of the loan commitments orginated in 2009-2014 Breakdown by credit rating | | | |
| PX-0401 | Fannie Mae Comprehensive Income | | | |
| PX-0402 | Joseph R. Mason, PhD - CV | | | |
| PX-0402-A | Joseph R. Mason, PhD - CV | 7/27/2023 | 7/27/2023 | Joe Mason |
| PX-0403 | Exhibit 1 to Expert Report of Joseph Mason - Method 1 Damages Summary | | | |
| PX-0404 | Exhibit 2 to Expert Report of Joseph MasonMethod 2 Damages Summary | | | |
| PX-0405 | Exhibit 8 to Expert Report of Joseph MasonTARP Bailout Participants | | | |
| **Intentionally Omitted** | | | | |
| PX-0422 | Table 1 : Income, Assets, and Equity, 2003 to June 30, 2011 with handwriting | | | |
| PX-0423 | FHFA Office of Inspector General Report: Enterprise Reform | | | |
| PX-0424 | Bala Dharan Curriculum Vitae | | | |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0425 | Bala Dharan Trial Exhibits | | | |
| PX-0426 | Mason Trial Exhibit 1 - Joseph Mason Curriculum Vitae | | | |
| PX-0427 | Mason Trial Exhibit 2 - Method 1 Damages Summary (Discounting to June 30, 2022) | | | |
| PX-0428 | Mason Trial Exhibit 2 ALT - Method 1 Damages Summary (Discounting to June 30, 2022) | | | |
| PX-0429 | Mason Trial Exhibit 3 - Method 1 Preferred Stock Damages by Issuance (Discounting to June 30, 2022) | | | |
| PX-0430 | Mason Trial Exhibit 4 - Method 1 Damages Summary (Discounting to August 17, 2012 with Prejudgment Interest to June 30, 2022) | | | |
| PX-0431 | Mason Trial Exhibit 4 ALT - Method 1 Damages Summary (Discounting to August 17, 2012 with Prejudgment Interest to June 30, 2022) | | | |
| PX-0432 | Mason Trial Exhibit 5 - Method 1 Preferred Stock Damages by Issuance (Discounting to August 17, 2012) | | | |
| PX-0433 | Mason Trial Exhibit 6 - Method 2 Damages Summary (Discounting to June 30, 2022) | | | |
| PX-0434 | Mason Trial Exhibit 6 ALT - Method 2 Damages Summary (Discounting to June 30, 2022) | | | |
| PX-0435 | Mason Trial Exhibit 7 - Method 2 Preferred Stock Damages by Issuance (Discounting to June 30, 2022) | | | |
| PX-0436 | Mason Trial Exhibit 8 - Method 2 Damages Summary (Discounting to August 17, 2012 with Prejudgment Interest to June 30, 2022) | | | |
| PX-0437 | Mason Trial Exhibit 8 ALT - Method 2 Damages Summary (Discounting to August 17, 2012 with Prejudgment Interest to June 30, 2022) | | | |
| PX-0438 | Mason Trial Exhibit 9 - Method 2 Preferred Stock Damages by Issuance (Discounting to August 17, 2012) | | | |
| PX-0439 | Mason Trial Exhibit 10 - Calculation of Dividends Assuming Warrant Exercise in Lieu of Net Worth Sweep ("NWS") | | | |
| PX-0440 | Mason Trial Exhibit 12.A - FNMA Restitution Damages Summary | | | |
| PX-0441 | Mason Trial Exhibit 12.B - FMCC Restitution Damages Summary | | | |
| PX-0442 | Mason Trial Exhibit 13 - TARP Bailout Participants | | | |
| PX-0442-A | Mason Trial Exhibit 13 - TARP Bailout Participants | | | |
| PX-0443 | Mason Trial Exhibit 14 - Summary of Direct AIG Assistance | | | |
| PX-0444 | Mason Trial Exhibit 15 - Corporate Bond Spreads and GSE Bond Credit Spreads | 8/7/2023 | 8/7/2023 | No Witness |
| PX-0445 | Mason Trial Exhibit 15 ALT - Corporate Bond Spreads and GSE Bond Credit Spreads | 8/7/2023 | 8/7/2023 | No Witness |
| PX-0446 | Mason Trial Exhibit 17 - U.S. Agency vs. Non-Agency Mortgage Related Securities Issuance Market Share | | | |
| PX-0447 | Mason Trial Exhibit 18 - GSE Debt Issuances by Term | | | |
| PX-0448 | Freddie Mac - Certificate of Designation (5.81% Non-Cumulative Preferred Stock) | | | |
| PX-0449 | Letter to Congress on the Status of the Conservatorship of Fannie Mae and Freddie Mac | | | |
| PX-0450 | The Financial Crisis Inquiry Report (excerpt, Chapter 17), https://www.govinfo.gov/content/pkg/GPO-FCIC/pdf/GPO-FCIC.pdf | | | |
| PX-0451 | Email from Anne Eberhardt to Carole Banks, Shawn Mickey, Kawan Taylor, Jeff Foster, Michael P. Fitzgerald, and Ryan Rominiecki, cc'ing John Short, David Dufendach, and Justin Burchett re Methodology Memo - Warrants, SPS, and Liquidity Commitment with attachment | | | |
| PX-0452 | Freddie Mac Form 10-Q for the quarterly period ended June 30, 2012 | | | |
| PX-0453 | Fannie Mae Form 10-Q for the quarterly period ended June 30, 2012 | | | |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0454 | Email from Vicki Lyons to Chryssa Halley and Nick Cotroneo re Revised board deck with attachment | | | |
| PX-0455 | Email from Michael Chaney to Vicki Lyons and Ami Christie Re: Revised board deck | | | |
| PX-0456 | Fannie Mae Amended and Restated Certificate of Designation of Terms of Variable Liquidation Preference Senior Preferred Stock, Series 2008-2 | | | |
| PX-0457 | Freddie Mac Amended and Restated Certificate of Creation, Designation, Powers, Preferences, Rights, Privileges, Qualifications, Limitations, Restrictions, Terms and Conditions of Variable Liquidation Prefences Senior Preferred Stock (Par Value $1.00 Per Share) | | | |
| PX-0458 | Freddie Mac Form 10-K for the Fiscal Year Ended December 31, 2012 | 8/9/2023 | 8/9/2023 | No Witness |
| PX-0459 | Federal Housing Finance Agency Office of Inspector General Analysis of 2012 Amendments to the Senior Preffer Stock Purchase Agreements | | | |
| PX-0460 | Fannie Mae Form 10-K for the Fiscal Year Ended December 31, 2012 | 8/9/2023 | 8/9/2023 | No Witness |
| PX-0461 | FHFA Website Page - Senior Preferred Stock Purchase Agreements, available at https://www.fhfa.gov/Conservatorship/Pages/Senior-Preferred-Stock-Purchase-Agreements.aspx (accessed October 8, 2022) | | | |
| PX-0462 | Printout of BlackRock data showing the number of relevant shares currently held by Berkley Insurance Co. | 7/27/2023 | 7/27/2023 | Edward Linekin |
| PX-0463 | Bloomberg FNMA-FMCC Price Data (Aug '12 - Mary '13) Excel Book | | | |
| | **Intentionally Omitted** | | | |
| PX-0466 | Anjan V. Thakor Curriculum Vita | | | |
| PX-0466-A | Anjan V. Thakor Curriculum Vita | 7/28/2023 | 7/28/2023 | Anjan Thakor |
| PX-0467 | Freddie Mac, Accounting Policy Statement No. 10004, Accounting for Equity Transactions - Common and Preferred Stock | | | |
| PX-0468 | Minutes of the Board of Directors of Fannie Mae, August 22, 2011 2:30 PM Meeting | | | |
| PX-0469 | Federal National Mortgage Association (Fannie Mae) Form 10-K for the Fiscal Year Ended December 31, 2011 [EXCERPTS] | | | |
| PX-0470 | Email from Jeff Foster to Timothy Bowler, Beth Mlynarcyzk, Adam Chepenik, Nicholas Franchot, and Michael Stegman Re: Gse transition asks as part of the pspa modification | | | |
| PX-0471 | Email from David C. Benson to Michael Williams and Timothy Mayapolous re FW: For Board Op Plan Update with attachment | | | |
| PX-0472 | Memo from Robert Mailloux to Ross Kari re Analysis of Materiality for the Three Months Ended March 31, 2012 (1Q 2012 Financial Statements) | | | |
| PX-0473 | Federal National Mortgage Association (Fannie Mae) Form 10-Q for the Quarterly Period Ended March 31, 2012 [EXCERPTS] | | | |
| PX-0474 | FHF Oversight Board Meeting Briefing Book | | | |
| PX-0475 | GSE Preferred Stock Purchase Agreements Summary Review and Key Considerations | | | |
| PX-0476 | Briefing Memorandum for Secretary Geithner re Meeting with Edward DeMarco, Acting Director FHFA from Michael Stegman, Counselor to the Secretary | | | |
| PX-0477 | Email from Sam Valverde to ExecSecProcessUnit and ExecSecStaff re: Document for TFG | | | |
| PX-0478 | Illustrative Financial Forecasts - Fannie Mae Base Case & Stress Scenarios | | | |
| PX-0479 | Naa Awaa Tagoe, et al., Financial Performance Summary - July 2012 | | | |
| PX-0480 | Nick Timiraos, *Fannie Mae Posts Profit as Home Prices Rise*, Wall St. J. (Aug. 8, 2012, 6:23 p.m.). | | | |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0481 | Reuters News, *UPDATE 1-Home Prices help Fannie Mae profit, no U.S. help needed* , Reuters (Aug. 8, 2012, 6:28 pm) | | | |
| PX-0482 | Briefing Memorandum for Under Secretary Miller re Meetings with Freddie Mac and Fannie Mae Management Teams from Timothy Bowler, Deputy Assistant Secretary for Capital Markets | | | |
| PX-0483 | Zachary A. Goldfarb & Jia Lynn Yang, *Fannie Mae. Freddie Mac gains show housing market may be turning corner Firms, which back the majority of U.S. mortgages, are seeing a marked improvement in home values, which is boosting their own bottom lines* , Wash. Post (Aug. 9, 2012) | | | |
| PX-0484 | Email from Timothy Bowler to Mary Miller, cc'ing Michael Stegman, Beth Mylnarcyzk, and Sandra Lee Re: next week | | | |
| PX-0485 | Briefing Memorandum for Secretary Geithner re Meeting with CEOs of Fannie Mae and Freddie Mac and FHFA Acting Director Ed DeMarco regarding PSPA Changes from Michael Stegman, Counselor for Housing Finance Reform | | | |
| PX-0486 | Email from ExecSecProcessUnit to Mary Miller, Michael Stegman, and Beth Mlynarcyzk, cc'ing Mark Patterson, Adewale Adeyemo, Rebecca Ewing, Sam Valverde, Timothy Bowler, Peter Bieger, Alexander Krulic, Megan Moore, ExecSecStaff, ESCU Staff, and ExecSecProcessUnit re Notice of TFG Signed Action with attachment | | | |
| PX-0487 | Email from Jim Parrott to Timothy Bowler and Mary Miller re FW: Nice - I like it | | | |
| PX-0488 | Email from Andrew BonSalle to Timothy Mayopoulos RE: Update on Treasury Announcement | | | |
| PX-0489 | Email from Mary Miller to Michael Stegman and Jenni LeCompte re GSE | | | |
| PX-0490 | Talk with Tim, Treasury's Announcement | | | |
| PX-0491 | Division of Housing Mission and Goals Office of Financial Analysis, Modeling and Simulations, Briefing Book | | | |
| PX-0492 | Don Layton, The Path of GSE Reform: Still Very Uncertain, and Not Just Because of the Elections | | | |
| PX-0493 | James Lockhart, Draft, UNDERWATER: Surface, Surface, Surface? | | | |
| PX-0494 | Deloitte & Touche LLP Form 2330S - Audit Summary Memorandum | | | |
| PX-0495-1 | Email from Asim Varma to Brian Barnes and Samuel Kaplan re: DDC Litigation (13-cv-1053, 13-mc-1288) - Defendants' Expert Disclosure | | | |
| PX-0495-2 | Charles River Associates - Third Amendment: Event Study (Native back up) | 7/27/2023 | 7/27/2023 | Joe Mason |
| PX-0496-1 | Email from Asim Varma to Brian Barnes and Samuel Kaplan re: DDC Litigation (13-cv-1053, 13-mc-1288) - Defendants' Expert Disclosure | | | |
| PX-0496-2 | CRA regression market model.txt  -  (CRA event study back up materials) | 7/27/2023 | 7/27/2023 | Joe Mason |
| PX-0496-3 | Charles River Associates - Third Amendment: Event Study (Native back up) | | | |
| PX-0497-1 | Email from Asim Varma to Brian Barnes and Samuel Kaplan re: DDC Litigation (13-cv-1053, 13-mc-1288) - Defendants' Expert Disclosure | | | |
| PX-0497-2 | GSE Prices.xlsx -  (CRA event study back up materials) | 7/27/2023 | 7/27/2023 | Joe Mason |
| PX-0497-3 | Common and Preferred Shout.xlsx -  (CRA event study back up materials) | 7/27/2023 | 7/27/2023 | Joe Mason |
| PX-0497-4 | adjusted prices - clean.xlsx -  (CRA event study back up materials) | 7/27/2023 | 7/27/2023 | Joe Mason |
| PX-0497-5 | CRSP-SP500.xlsx -  (CRA event study back up materials) | 7/27/2023 | 7/27/2023 | Joe Mason |
| PX-0498 | Federal National Mortgage Association (Fannie Mae) Form 10-K for the fiscal year ended December 31, 2013 | 8/9/2023 | 8/9/2023 | No Witness |
| PX-0499 | Federal Home Loan Mortgage Corporation (Freddie Mac) Form 10-K for the fiscal year ended December 31, 2013 | 8/9/2023 | 8/9/2023 | No Witness |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0500 | Letter from Edward DeMarco, Acting Director, Federal Housing Finance Agency, to Elijah E. Cummings, Ranking Member, Committee on Oversight and Government Reform (Jan. 20, 2012) | 8/8/2023 | 8/8/2023 | Edward DeMarco |
| PX-0501 | Letter from Ranking Member Elijah E. Cummings and John F. Tierney, Committee on Oversight and Government Reform, One Hundred Twelfth Congress, to Edward DeMarco, Acting Director, Federal Housing Finance Agency (Feb. 8, 2012) | | | |
| PX-0502 | Letter from Edward DeMarco, Acting Director, Federal Housing Finance Agency, to Chairman Johnson and Ranking Member Shelby, Committee on Banking, Housing, and Urban Affairs, United States Senate (July 31, 2012) | | | |
| PX-0503 | Letter from Timothy F. Geithner, Secretary of the Treasury, Department of the Treasury, to Edward DeMarco, Acting Director, Federal Housing Finance Agency (July 31, 2012) with Memorandum from Michael Stegman, Counselor for Housing Finance Policy, to Acting Director Edward DeMarco re: The Case for Principal Reduction | | | |
| PX-0504 | Email from Chris Dickerson to Wanda DeLeo and Naa Awaa Tagoe re FW: Capital-Related Transactions with attachment | | | |
| PX-0505 | Email from Chris Dickerson to Edward DeMarco re FW: Capital-Related Transactions with attachment | | | |
| PX-0506 | Statement of OFHEO Director James B. Lockhart | | | |
| PX-0507 | Email from Maria Fiol to James Lockhart re Speech with edits and NEW powerpoint Presentation with edits | | | |
| PX-0508 | Email from Patrick Lawler to Joanne Hanley re 2008-05-12 Hegel Ltr Response FNM (3).doc with attachment | | | |
| PX-0509 | Email from Nicola Fraser to Timothy Mayopoulos re Draft: Treasury Mtng Discussion Materials with attachment | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0510 | News Release, Federal Housing Finance Agency, FHFA Updates Projections of Potential Draws for Fannie Mae and Freddie Mac (Oct. 26, 2012) | | | |
| PX-0511 | Email from Alicia Dennis to Naa Awaa Tagoe RE: Decline: One-on-one with Alicia | | | |
| PX-0512 | Email from John Williams to Jeff Foster re 2Q12 estimated results/timing | | | |
| PX-0513 | Lessons Learned from Mortgage Market Turmoil, James B. Lockhart III, 44th Annual Conference on Bank Structure and Competition, Chicago, IL | | | |
| PX-0514 | Office of Federal Housing Enterprise Oversight, 2008 Report to Congress | | | |
| PX-0515 | Office of Federal Housing Enterprise Oversight News Release - OFHEO, Fannie Mae and Freddie Mac Announce Initiative to Increase Mortgage Market Liquidity | 7/26/2023 | 7/26/2023 | Jill Belack |
| PX-0516 | Freddie Mac Confidential Capital Review, Preliminary Results, BlackRock Solutions | | | |
| PX-0517 | U.S. Treasury and FHFA Statements September 7, 2008 - Present | | | |
| PX-0518 | Email from Stefanie Mullin to James Lockhart, cc'ing Edward DeMarco, Peter Brereton, Joanne Hanley, and Mary Ellen Taylor re Imp-DJ story coming-govt misled investors | | | |
| PX-0519 | Federal Housing Finance Agency, Federal Housing Finance Board & OFHEO, Credit Suisse | | | |
| PX-0520 | Oversight Hearing to Examine Recent Treasury and FHFA Actions Regarding the Housing GSEs, Hearing Before the Committee on Financial Services, U.S. House of Representatives, One Hundred Tenth Congress, Second Session | 7/26/2023 | 7/26/2023 | Jill Belack |
| PX-0521 | Federal Housing Finance Agency, Federal Housing Finance Board & OFHEO, Stable Value Investment Association | 7/26/2023 | 7/26/2023 | Jill Belack |
| PX-0522 | Federal Housing Finance Agency, Federal Housing Finance Board & OFHEO, American Council of Life Insurers | 7/26/2023 | 7/26/2023 | Jill Belack |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0523 | All Hands Meeting, Federal Housing Finance Agency, James B. Lockhart III | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0524 | National Association of Realtors, FHFA, James B. Lockhart III, Conventional Finance & Lending Committee, Orlando, Florida | 7/26/2023 | 7/26/2023 | Jill Belack |
| PX-0525 | National Association of Home Builders, Mortgage Roundtable, FHFA, James B. Lockhart III, New York City, New York | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0526 | New America Foundation, FHFA, James B. Lockhart III, Washington, DC | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0527 | Government-Sponsored Enterprise Update, FHFA, James B. Lockhart III, Barclay's Annual Conference, Washington, DC | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0528 | Financial Crisis: Update on Housing Finance & Regulations, FHFA, National Intergovernmental Audit Forum, Edward J. DeMarco | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0529 | Government-Sponsored Enterprise Update For Senator Bob Corker, FHFA, James B. Lockhart III, Washington, DC | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0530 | Government-Sponsored Enterprise Update, FHFA, James B. Lockhart III, Washington, DC | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0531 | Introduction to the Federal Housing Finance Agency, FHFA, FHLBank Community Investment Officers, Edward J. DeMarco | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0532 | Handwritten Notes to James Lockhart's Remarks to Women in Housing and Finance Meeting on December 10, 2008 | | | |
| PX-0533 | The Housing GSEs, FHFA, James B. Lockhart III, Women in Housing and Finance, Washington, DC | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0534 | Fannie Mae Board Orientation, FHFA, Annual Reports, Washington, DC | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0535 | Memorandum from Scott Smith and Naa Awaa Tagoe to James B. Lockhart re Proposed Amendments to the Senior Preferred Stock Purchase Agreement and proposed extension of the Government Sponsored Enterprise Credit Facility | | | |
| PX-0536 | U.S. Department of the Treasury Press Release - Treasury Receives $45 Billion in Repayments from Wells Fargo and Citigroup | | | |
| PX-0537 | U.S. Department of the Treasury Press Release - Treasury Issues Update on Status of Support for Housing Programs | | | |
| PX-0538 | Federal Housing Finance Agency News Release - FHFA Releases Letter on the Status of Conservatorship of Fannie Mae and Freddie Mac | | | |
| PX-0539 | Subadra Rajappa, Inerest Rate Strategy: Agency New Issue Tracker, Morgan Stanley | | | |
| PX-0540 | Housing Finance Reform Questions and Answers | | | |
| PX-0541 | Legislative Hearing on Immediate Steps to Protect Taxpayers from the Ongoing Bailout of Fannie Mae and Freddie Mac, Hearing Before the Subcommittee on Capital Markets and Government Sponsored Enterprises of the Committee on Financial Services, U.S. House of Representatives, One Hundred Twelfth Congress, First Session (excerpts) | | | |
| PX-0542 | Mia Lamar, *Fannie Mae: Outlook for Home Prices Rises Again*, Wall St. J. (Feb. 7, 2012) | | | |
| PX-0543 | Email from Beth Mlynarczyk to Michael Stegman, Sam Valverde, Timothy Bowler, Adam Chepenik, Barrett Hester, and Jeff Foster, cc'ing Lisa Pena, Bob Mahaffie, and Carlo Passeri Re: PSPA QnA | | | |
| PX-0544 | Email from Nancy Jardini to Michael Williams, Timothy Mayopoulos, Susan McFarland, and David Benson, cc'ing Anna Tilton, Alan Susi, and Susan King re Notification of Surplus Amount (previously known as the draw request) with attachment | | | |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0545 | Paul Muolo, *Fannie is Back: Earns $3B in 1Q, Pays Treasury $2.8B* , Consumer Finance (May 10, 2012) | | | |
| PX-0546 | Annie Lowrey, *Fannie Mae Posts Profit; Seeks No Aid* , N.Y. Times (May 10, 2012) | | | |
| PX-0547 | Brady Dennis, *Fannie Mae reports profit of $2.7 billion* , Wash. Post (May 10, 2012) | | | |
| PX-0548 | Email from Robert Hynes to !DHMG Office of Systemic Risk and Market Surveillance, et al. re Capital Markets Update…Treasuries give ground on EU meetings…Credit spreads…German/US 10YR Comparison…ISM Non-Manuf…GSE debt/MBS…EU…Tomorrow | | | |
| PX-0549 | Email from Robert Mercer to FHFA recipients re FW: Documents for tomorrow's LLR Governance Meeting | | | |
| PX-0550 | Email from Timothy Bowler to Jeff Foster re: PSPA Covenant and Timing Proposal: July, 30 2012 | 8/1/2023 | 8/1/2023 | No Witness |
| PX-0551 | Email from Doc Ghose to Ross Kari re Fw: American Banker: Freddie's Improvement Could Slow an Already Halting GSE Reform | | | |
| PX-0552 | Nick Timiraos, *Fannie Mae Posts Profit as Home Prices Rise* , Wall St. J. (Aug. 8, 2012) | | | |
| PX-0553 | Fannie Mae News Release - Fannie Mae Reports Net Income of $5.1 Billion for Second Quarter 2012 | | | |
| PX-0554 | Jeff Horwitz, *Freddie's Improvement Could Slow an Already Halting GSE Reform* , American Banker (Aug. 8, 2012) | | | |
| PX-0555 | Email from Bulletin News to FannieMae-Editors@BulletinNews.com re Fannie Mae News Briefing for Thursday, August 9, 2012 | | | |
| PX-0556 | Email from MBA NewsLink to Nicholas Satriano re MBA NewsLink Thursday, August 9, 2012 | | | |
| PX-0557 | Annie Lowrey, *Twin Reports Stoke Cautious Optimism for Rebound in the Housing Market* , N.Y. Times (Aug. 9, 2012) | | | |
| PX-0558 | Email from Jeffrey Spohn to Wanda DeLeo RE: Fannie Mae Executive Management Meeting on August 6, 2012 | | | |
| PX-0559 | *Fitch: Improved GSE results may ease push for immediate reform* , Reuters (Aug. 14, 2012) | | | |
| PX-0560 | Email from Jenni LeCompte to Jim Parrott, Matthew Anderson, Timothy Bowler, and Michael Stegman, cc'ing Brian Deese RE: Updated PSPA Q&As | | | |
| PX-0561 | Email from Mary-Beth Fisher to Mary-Beth Fisher, cc'ing Mario Ugoletti re Treasury and the GSEs Execute a "Post-Nup" Agreement with attachment | | | |
| PX-0562 | Email from Matthew Anderson to Michael Stegman RE: FINAL PSPA Release | | | |
| PX-0563 | Email from Timothy Mayopoulos to Mark Winer, David Benson, Susan McFarland, John Nichols, and Andew BonSalle Re: fixed income market reactions to Treasury announcement | | | |
| PX-0564 | Michael Cloherty, Dan Grubert & Yiran Wang, US Interest Rate Focus, RBC Capital Markets | | | |
| PX-0565 | Mike Schumacher, Fannie/Freddie Changes = No Big Deal for Agency MBS or Debentures, UBS Investment Research | 8/1/2023 | | Bala Dharan |
| PX-0566 | Email from Robert Hynes to !DER All Staff, et al. re Capital Markets Weekly from the Office of Systemic Risk and Market Surveillance with attachment | 8/9/2023 | 8/9/2023 | No Witness |
| PX-0567 | 2012 FHFA Scenario Forecast - 3Q Update: 4-Year Outlook, Financial Planning & Analysis, Freddie Mac | | | |
| PX-0568 | Email from John Williams to Naa Awaa Tagoe, cc'ing Peter Calhoun and Barry Carroll re FW: Freddie Mac 3Q Forecast Update & Comparison with attachment | | | |
| PX-0569 | Email from Dymah Paige to John Williams, cc'ing Nicola Fraser, Craig Dixon, Peter Calhoun, and Naa Awaa Tagoe re 2012 FHFA scenarios- Final Submission with attachments | | | |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0570 | Financial Regulatory Reform: Financial Crisis Losses and Potential Impacts of the Dodd-Frank Act, U.S. Government Accountability Office | | | |
| PX-0571 | Housing and Mortgage Markets in 2012, Federal Housing Finance Agency, December 2013 | | | |
| PX-0572 | Gretchen Morgenson, *A Revolving Door Helps Big Banks' Quiet Campaign to Muscle Out Fannie and Freddie* , N.Y. Times (Dec. 7, 2015) | | | |
| PX-0573 | Gretchen Morgenson, *Fannie and Freddie's Government Rescue Has Come With Claws* , N.Y. Times (Dec. 7, 2015) | | | |
| PX-0574 | "Financial Statement Analysis - Financial Analysis Techniques," CFA Institute Refresher Reading, 2023 | | | |
| PX-0575 | Exhibit A to Supplemental Expert Report of Bala G. Dharan - Comparison of Using Payment-in-Kind Option from 2008 to 2012 vs. Actuals – Effect on Cash Dividends and Liquidation Preference | | | |
| PX-0576 | Exhibit B1 to Supplemental Expert Report of Bala G. Dharan - Corporate Bond Spreads and GSE Bond Credit Spreads, 2012 (Full Year) | | | |
| PX-0577 | Exhibit B2 to Supplemental Expert Report of Bala G. Dharan - Corporate Bond Spreads and GSE Bond Credit Spreads, 2012 (Until August 15, 2012) | | | |
| PX-0578 | Exhibit C to Supplemental Expert Report of Bala G. Dharan - MBS Issuances by Fannie Mae and Freddie Mac | | | |
| PX-0579 | Exhibit D to Supplemental Expert Report of Bala G. Dharan - Accounting Provisions, Write-Downs, and Write-Ups for Fannie Mae and Freddie Mac, 2008 to 2021 | | | |
| PX-0580 | Exhibit 1.A to Supplemental Expert Report of Joseph R. Mason - Prejudgment Interest through Expected Date of Trial ($ millions) | | | |
| PX-0581 | Exhibit 1.B to Supplemental Expert Report of Joseph R. Mason - Prejudgment Interest through February 10, 2023 ($ millions) | | | |
| PX-0582 | Email from Jim Parrott to Matthew Anderson, Amy Brundage, Jenni LeCompte, Mary Miller, Michael Stegman, Timothy Bowler, Janice Eberly, and Brian Deese RE: WaPo fannie freddie | | | |
| PX-0583 | Michael Bright and Ed DeMarco, Toward a New Secondary Mortgage Market, Milken Institute | | | |
| PX-0584 | Email from Michael Stegman to Mary Miller re: | 8/8/2023 | | Edward DeMarco |
| PX-0585 | Statement of Melvin L. Watt, Director, Federal Housing Finance Agency, Before the U.S. House of Representatives Committee on Financial Services, available at https://financialservices.house.gov/uploadedfiles/hhrg-114-ba00-wstate-mwatt-20150127.pdf | | | |
| PX-0586 | Prepared Remarks of Melvin L. Watt Director of FHFA at the Bipartisan Policy Center, available at https://www.fhfa.gov/Media/PublicAffairs/Pages/Prepared-Remarks-Melvin-Watt-at-BPC.aspx | | | |
| PX-0587 | Sustainable Housing Finance: An Update from the Director of the Federal Housing Finance Agency, Hearing Before the Committee on Financial Services, U.S. House of Representatives, One Hundred Fifteenth Congress, First Session | | | |
| PX-0587-A | Excerpted video clip of "Sustainable Housing Finance: An Update from the Director of the Federal Housing Finance Agency" Hearing, full video available at https://financialservices.house.gov/calendar/eventsingle.aspx?eventid=402338 | | | |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0588 | Prepared Remarks of Dr. Mark A. Calabria, Director of FHFA, at Mortgage Bankers Association National Secondary Market Conference & Expo 2019, available at https://www.fhfa.gov/Media/PublicAffairs/Pages/Prepared-Remarks-of-Dr-Mark-A-Calabria-Director-of-FHFA-at-Mortgage-Bankers-Association-National-Secondary-Market-Conference-Expo-2019.aspx | | | |
| PX-0589 | Prepared Remarks of Dr. Mark A. Calabria, Director of FHFA, at 2019 Ginnie Mae Summit, available at https://www.fhfa.gov/Media/PublicAffairs/Pages/Prepared-Remarks-of-Dr-Mark-A-Calabria-Director-of-FHFA-at-2019-Ginnie-Mae-Summit.aspx | | | |
| PX-0589-A | Excerted video clip of FHFA Commissioner Mark Calabria speaking at the 2019 Ginnie Mae Summit, full video available at https://www.youtube.com/watch?v=q6ps3rtVpcQ | | | |
| PX-0590 | Testimony Before the U.S. House of Representatives Committee on Financial Services, "The Future of Affordable Housing in America Depends on Mortgage Finance Reform," Dr. Mark A. Calabria – Director, Federal Housing Finance Agency, available at https://www.congress.gov/116/meeting/house/110118/witnesses/HHRG-116-BA00-Wstate-CalabriaD-20191022.pdf | | | |
| PX-0591 | Written Testimony, Dr. Mark A. Calabria, Director, Federal Housing Finance Agency, House Committee on Financial Services, "Prioritizing Fannie's and Freddie's Capital Over America's Homeowners and Renters? A Review of the Federal Housing Finance Agency's Response to the COVID-19 Pandemic," available at https://www.congress.gov/116/meeting/house/111005/witnesses/HHRG-116-BA00-Wstate-CalabriaD-20200916.pdf | | | |
| PX-0592 | Prepared Remarks of Dr. Mark A. Calabria, Director of FHFA, at Mortgage Bankers Association - 2020 Convention and Expo, available at https://www.fhfa.gov/Media/PublicAffairs/Pages/Prepared-Remarks-of-Dr-Mark-A-Calabria-Director-of-FHFA-at-MBA-2020-Annual-Convention-and-Expo.aspx | | | |
| PX-0593 | Joint Statement of Undisputed Facts | | | |
| PX-0594 | Email from U.S. Dept. of Treasury to Nicholas Satriano re: Remarks by Treasure Secretary Tim Geithner on the Sate of Financial Reform | 8/2/2023 | 8/2/2023 | Nick Satriano |
| PX-0595 | Fannie Mae From 8-K | 8/2/2023 | 8/2/2023 | Nick Satriano |
| PX-0596 | Freddie Mac Form 8-K | 8/2/2023 | 8/2/2023 | Nick Satriano |
| PX-0597 | US Bloomberg Index of FNMA 5 year Debt spreads | 8/7/2023 | 8/7/2023 | No Witness |
| PX-0598 | US Bloomberg Index of FNMA 5 year Debt spreads | 8/7/2023 | 8/7/2023 | No Witness |
| PX-0599 | Amended Complaint, Federal Housing Agency, as Conserator for the Federal National Mortgage Association and the Federal Home Loan Mortgage Copr. Against Credit Suisse Holdings (USA), Inc., et al., No. 1:11-cv-06200-DLC (S.D.N.Y. June 28, 2012) | | | |
| PX-0599-A | FHFA Final Update on Private Label Securities Actions | | | |
| PX-0625 | FHFA United States House Price Index YoY | | | |
| PX-0633 | | 8/4/2023 | | Mukarram Attari |
| PX-0636 | FNMGVN30 Index (US Bloomberg Fannie to Govt Spread 30 Year) | 8/7/2023 | 8/7/2023 | No Witness |
| PX-0637 | US Bloomberg Fannie to Govt Spread 30 Year Description | 8/7/2023 | 8/7/2023 | No Witness |

| Exhibit Number | Description | Date Marked for Identification | Date Received into Evidence | Witness |
|---|---|---|---|---|
| PX-0638 | FNMA Benchmark Curve (YCGT0252) and Treasure Actives Curve (YCGT0025) | 8/7/2023 | 8/7/2023 | No Witness |
| PX-0640 | 12 U.S.C.A 1719 | 8/9/2023 | | Edward DeMarco |
| PX-0646A | Excerpts from FHFA 2012 Report to Congress | 8/9/2023 | | Edward DeMarco |
| PX-0647 | Excerpts of Freddie Mac Form 10-Q for the quarterly period ending September 30, 2012 | 8/9/2023 | 8/9/2023 | No Witness |
| PX-0648 | Excerpts of Fannie Mae Form 10-Q for the quarterly period ending September 30, 2023 | 8/9/2023 | 8/9/2023 | No Witness |
| PX-0652 | DeMarco Deposition Impeachment Clips | 8/9/2023 | | No Witness |