# EXHIBIT B

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 G | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_f | fmcc_g | fmcc_h | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_q | fmcc_p | fmcc_r | fmcc_581 |
| 1/3/1995 | 1093.0 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/4/1995 | 1093.0 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/5/1995 | 1093.0 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/6/1995 | 1093.0 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/9/1995 | 1093.0 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/10/1995 | 1093.0 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/11/1995 | 1093.0 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/12/1995 | 1091.2 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/13/1995 | 1091.2 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/16/1995 | 1091.2 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/17/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/18/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/19/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/20/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/23/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/24/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/25/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/26/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/27/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/30/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/31/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/2/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/3/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/6/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/7/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/8/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/9/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/10/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/13/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/14/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/15/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/16/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/17/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/21/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/22/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/23/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/24/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/27/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/28/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/2/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/3/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/6/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/7/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/8/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/9/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/10/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/13/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/14/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/15/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/16/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/17/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/20/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/21/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/22/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/23/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/24/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/27/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/28/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/29/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/30/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/31/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/3/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/4/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/5/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/6/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/7/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/10/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/11/1995 | 1091.2 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/12/1995 | 1090.3 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/13/1995 | 1090.3 | 723.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/17/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/18/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/19/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| Issue date →<br>Redemption date →<br>Security →<br>date | fnma | fmcc | FNMA 5.25<br>9/30/1998<br>fnma_d | FNMA 5.1<br>4/15/1999<br>fnma_e | FNMA Float<br>3/20/2000<br>fnma_f | FNMA 0<br>8/8/2000<br>fnma_g | FNMA 5.8<br>4/6/2001<br>fnma_h | FNMA 5.375<br>10/28/2002<br>fnma_i | FNMA 0<br>11/26/2002<br>2/28/2007<br>fnma_j | FNMA 0 K<br>3/18/2003<br>4/2/2007<br>fnma_k | FNMA 5.12<br>4/29/2003<br>fnma_l | FNMA 4.75<br>6/10/2003<br>fnma_m | FNMA 5.5<br>9/25/2003<br>fnma_n | FNMA 0 O<br>12/30/2004<br>fnma_o | FNMA 5.375<br>12/30/2004<br>fnma_5375 | FNMA Float<br>9/28/2007<br>fnma_p | FNMA 0<br>10/4/2007<br>fnma_q | FNMA 6.75<br>11/21/2007<br>fnma_r | FNMA 7.625<br>12/11/2007<br>fnma_s | FNMA 8.25<br>5/19/2008<br>fnma_t | FMCC 0 B<br>4/26/1996<br>fmcc_b | FMCC 6.14 D<br>6/3/1997<br>12/31/2007<br>fmcc_d | FMCC 5.81<br>10/27/1997<br>fmcc_f | FMCC 5 F<br>3/23/1998<br>fmcc_g | FMCC Float<br>9/23/1998<br>fmcc_h | FMCC 5.1<br>10/28/1998<br>fmcc_j | FMCC 5.3<br>3/19/1999<br>fmcc_k | FMCC 5.1<br>7/21/1999<br>fmcc_l | FMCC 5.79<br>11/5/1999<br>fmcc_m | FMCC 0 L<br>1/26/2001<br>fmcc_n | FMCC 0 M<br>3/23/2001<br>fmcc_o | FMCC 0 N<br>3/23/2001<br>fmcc_p | FMCC 5.81<br>5/30/2001<br>fmcc_q | FMCC 0 Q<br>5/30/2001<br>fmcc_r | FMCC 6 P<br>10/30/2001<br>fmcc_r | FMCC 5.7 R<br>10/30/2001 | FMCC 5.81<br>3/23/2001<br>fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/21/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/24/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/25/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/26/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/27/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/28/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/2/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/3/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/4/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/5/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/8/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/9/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/10/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/11/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/12/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/15/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/16/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/17/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/18/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/19/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/22/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/23/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/24/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/25/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/26/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/30/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/31/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/2/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/5/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/6/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/7/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/8/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/9/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/12/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/13/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/14/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/15/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/16/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/19/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/20/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/21/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/22/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/23/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/26/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/27/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/28/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/29/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/30/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/3/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/5/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/6/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/7/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/10/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/11/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/12/1995 | 1090.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/13/1995 | 1091.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/14/1995 | 1091.3 | 723.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/17/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/18/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/19/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/20/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/21/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/24/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/25/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/26/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/27/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/28/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/31/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/2/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/3/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/4/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
| 8/7/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/8/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/9/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/10/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/11/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/14/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/15/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/16/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/17/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/18/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/21/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/22/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/23/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/24/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/25/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/28/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/29/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/30/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/31/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/5/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/6/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/7/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/8/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/11/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/12/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/13/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/14/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/15/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/18/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/19/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/20/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/21/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/22/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/25/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/26/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/27/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/28/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/29/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/2/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/3/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/4/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/5/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/6/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/9/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/10/1995 | 1091.3 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/11/1995 | 1091.0 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/12/1995 | 1091.0 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/13/1995 | 1091.0 | 722.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/16/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/17/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/18/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/19/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/20/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/23/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/24/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/25/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/26/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/27/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/30/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/31/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/2/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/3/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/6/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/7/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/8/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/9/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/10/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/13/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/14/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/15/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/16/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/17/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/20/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 I | FNMA 5.1 I | FNMA Float | FNMA 0 G | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 H | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
| 11/21/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/22/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/24/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/27/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/28/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/29/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/30/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/4/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/5/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/6/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/7/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/8/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/11/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/12/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/13/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/14/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/15/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/18/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/19/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/20/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/21/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/22/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/26/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/27/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/28/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/29/1995 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/2/1996 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/3/1996 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/4/1996 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/5/1996 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/8/1996 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/9/1996 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/10/1996 | 1091.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/11/1996 | 1092.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/12/1996 | 1092.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/15/1996 | 1092.0 | 720.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/16/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/17/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/18/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/19/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/22/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/23/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/24/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/25/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/26/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/29/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/30/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/31/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/2/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/5/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/6/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/7/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/8/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/9/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/12/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/13/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/14/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/15/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/16/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/20/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/21/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/22/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/23/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/26/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/27/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/28/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/29/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/4/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/5/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/6/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/7/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/8/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Issue date |  |  | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redemption date |  |  |  |  |  |  |  |  | 2/28/2007 | 4/2/2007 |  |  |  |  |  |  |  |  |  |  | 12/31/2007 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 H | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_f | fmcc_g | fmcc_h | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_q | fmcc_p | fmcc_r | fmcc_s81 |
| 3/11/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/12/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/13/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/14/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/15/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/18/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/19/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/20/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/21/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/22/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/25/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/26/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/27/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/28/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/29/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/2/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/3/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/4/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/8/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/9/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/10/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/11/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/12/1996 | 1092.0 | 715.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/15/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/16/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/17/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/18/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/19/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/22/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/23/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/24/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/25/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/26/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/29/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/30/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/2/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/3/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/6/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/7/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/8/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/9/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/10/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/13/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/14/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/15/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/16/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/17/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/20/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/21/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/22/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/23/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/24/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/28/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/29/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/30/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/31/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/3/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/4/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/5/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/6/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/7/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/10/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/11/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/12/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/13/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/14/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/17/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/18/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/19/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/20/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/21/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/24/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/25/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 G | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 4.75 | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_f | fmcc_g | fmcc_h | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_r | fmcc_581 |
| 6/26/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/27/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/28/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/2/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/3/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/5/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/9/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/10/1996 | 1081.6 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/11/1996 | 1067.4 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/12/1996 | 1067.4 | 712.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/15/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/16/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/17/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/18/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/19/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/22/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/23/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/24/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/25/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/26/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/29/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/30/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/31/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/2/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/5/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/6/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/7/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/8/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/9/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/12/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/13/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/14/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/15/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/16/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/19/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/20/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/21/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/22/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/23/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/26/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/27/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/28/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/29/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/30/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/3/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/4/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/5/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/6/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/9/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/10/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/11/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/12/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/13/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/16/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/17/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/18/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/19/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/20/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/23/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/24/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/25/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/26/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/27/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/30/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/2/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/3/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/4/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/7/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/8/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/9/1996 | 1067.4 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/10/1996 | 1061.2 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Issue date** (column headers, left to right): 9/30/1998, 4/15/1999, 3/20/2000, 8/8/2000, 4/6/2001, 10/28/2002, 11/26/2002, 3/18/2003, 4/29/2003, 6/10/2003, 9/25/2003, 12/30/2004, 12/30/2004, 9/28/2007, 10/4/2007, 11/21/2007, 12/11/2007, 5/19/2008, 4/26/1996, 6/3/1997, 10/27/1997, 3/23/1998, 9/23/1998, 10/28/1998, 3/19/1999, 7/21/1999, 11/5/1999, 1/26/2001, 3/23/2001, 3/23/2001, 5/30/2001, 5/30/2001, 10/30/2001, 3/23/2001

**Redemption date**: (fnma_j) 2/28/2007, (fnma_k) 4/2/2007, (fmcc_d) 12/31/2007

**Security names**: FNMA 5.25, FNMA 5.1, FNMA Float, FNMA 0 G, FNMA 5.8, FNMA 5.375, FNMA 0 J, FNMA 0 K, FNMA 5.12, FNMA 4.75, FNMA 5.5, FNMA 0 O, FNMA 5.375, FNMA Float, FNMA 6.75, FNMA 7.625, FNMA 8.25, FNMA 8.25, FMCC 0 B, FMCC 6.14 D, FMCC 5.81, FMCC 5 F, FMCC Float, FMCC 5.1 H, FMCC 5.3, FMCC 5.1, FMCC 5.79, FMCC 0 L, FMCC 0 M, FMCC 0 N, FMCC 5.81, FMCC 0 Q, FMCC 6 P, FMCC 5.7 R, FMCC 5.81

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_f | fmcc_g | fmcc_h | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_q | fmcc_p | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/1996 | 1061.2 | 713.0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/14/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/15/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/16/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/17/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/18/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/21/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/22/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/23/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/24/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/25/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/28/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/29/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/30/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/31/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/1/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/4/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/5/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/6/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/7/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/8/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/11/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/12/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/13/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/14/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/15/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/18/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/19/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/20/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/21/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/22/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/25/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/26/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/27/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/29/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/2/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/3/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/4/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/5/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/6/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/9/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/10/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/11/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/12/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/13/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/16/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/17/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/18/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/19/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/20/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/23/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/24/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/26/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/27/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/30/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/31/1996 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/2/1997 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/3/1997 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/6/1997 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/7/1997 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/8/1997 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/9/1997 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/10/1997 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/13/1997 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/14/1997 | 1061.2 | 706.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/15/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/16/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/17/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/20/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/21/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/22/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/23/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/24/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/27/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/28/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 | FNMA 5.8 | FNMA 5.375 | FNMA 0 | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 | FNMA 5.375 | FNMA Float | FNMA 0 | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_f | fmcc_g | fmcc_h | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
| 1/29/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/30/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/31/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/3/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/4/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/5/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/6/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/7/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/10/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/11/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/12/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/13/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/14/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/18/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/19/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/20/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/21/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/24/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/25/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/26/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/27/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/28/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/3/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/4/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/5/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/6/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/7/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/10/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/11/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/12/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/13/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/14/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/17/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/18/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/19/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/20/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/21/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/24/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/25/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/26/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/27/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/31/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/2/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/3/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/4/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/7/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/8/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/9/1997 | 1061.0 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/10/1997 | 1059.9 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/11/1997 | 1059.9 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/14/1997 | 1059.9 | 694.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/15/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/16/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/17/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/18/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/21/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/22/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/23/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/24/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/25/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/28/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/29/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/30/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/2/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/5/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/6/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/7/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/8/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/9/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/12/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/13/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/14/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/15/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/19/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/20/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/21/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/22/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/23/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/27/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/28/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/29/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/30/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/2/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/3/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/4/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/5/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/6/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/9/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/10/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/11/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/12/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/13/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/16/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/17/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/18/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/19/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/20/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/23/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/24/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/25/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/26/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/27/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/30/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/2/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/3/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/7/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/9/1997 | 1059.9 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/10/1997 | 1049.4 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/11/1997 | 1049.4 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/14/1997 | 1049.4 | 689.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/15/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/16/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/17/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/18/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/21/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/22/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/23/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/24/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/25/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/28/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/29/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/30/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/31/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/4/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/5/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/6/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/7/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/8/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/11/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/12/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/13/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/14/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/15/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/18/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/19/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/20/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/21/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/22/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/25/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/26/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/27/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/28/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/29/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/2/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | |
| | fnma | fmcc | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 G | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 H | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_j | fmcc_l | fmcc_m | fmcc_o | fmcc_e | fmcc_q | fmcc_p | fmcc_r | fmcc_581 |
| 9/3/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/4/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/5/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/8/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/9/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/10/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/11/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/12/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/15/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/16/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/17/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/18/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/19/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/22/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/23/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/24/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/25/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/26/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/29/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/30/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/2/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/3/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/6/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/7/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/8/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/9/1997 | 1049.4 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/10/1997 | 1039.3 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/13/1997 | 1039.3 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/14/1997 | 1039.3 | 683.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/15/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/16/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/17/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/20/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/21/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/22/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/23/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/24/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/27/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/28/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/29/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/30/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/31/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/3/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/4/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/5/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/6/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/7/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/10/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/11/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/12/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/13/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/14/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/17/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/18/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/19/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/20/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/21/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/24/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/25/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/26/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/28/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/2/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/3/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/4/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/5/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/8/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/9/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/10/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/11/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/12/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/15/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/16/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/17/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA O | FNMA 5.8 | FNMA 5.375 | FNMA O J | FNMA O K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC O B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 H | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC O L | FMCC O M | FMCC O N | FMCC 5.81 | FMCC O Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_q | fmcc_p | fmcc_r | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/19/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/22/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/23/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/24/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/26/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/29/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/30/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/31/1997 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/2/1998 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/5/1998 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/6/1998 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/7/1998 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/8/1998 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/9/1998 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/12/1998 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/13/1998 | 1039.3 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/14/1998 | 1036.9 | 680.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/15/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/16/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/20/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/21/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/22/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/23/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/26/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/27/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/28/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/29/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/30/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/2/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/3/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/4/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/5/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/6/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/9/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/10/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/11/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/12/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/13/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/17/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/18/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/19/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/20/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/23/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/24/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/25/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/26/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/27/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/2/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/3/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/4/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/5/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/6/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/9/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/10/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/11/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/12/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/13/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/16/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/17/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/18/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/19/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/20/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/23/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/24/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/25/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/26/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/27/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/30/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/31/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/2/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/3/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/6/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/7/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 | FNMA 5.8 | FNMA 5.375 | FNMA 0 | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 | FMCC 6.14 | FMCC 5.81 | FMCC 5 | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 | FMCC 0 | FMCC 0 | FMCC 5.81 | FMCC 0 | FMCC 6 | FMCC 5.7 | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
| 4/8/1998 | 1036.9 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/9/1998 | 1034.0 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/13/1998 | 1034.0 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/14/1998 | 1034.0 | 678.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/15/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/16/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/17/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/20/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/21/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/22/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/23/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/24/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/27/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/28/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/29/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/30/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/4/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/5/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/6/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/7/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/8/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/11/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/12/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/13/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/14/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/15/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/18/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/19/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/20/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/21/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/22/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/26/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/27/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/28/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/29/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/2/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/3/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/4/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/5/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/8/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/9/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/10/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/11/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/12/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/15/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/16/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/17/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/18/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/19/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/22/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/23/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/24/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/25/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/26/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/29/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/30/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/2/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/6/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/7/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/9/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/10/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/13/1998 | 1034.0 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/14/1998 | 1025.9 | 678.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/15/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/16/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/17/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/20/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/21/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/22/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/23/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/24/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 I | FNMA 5.1 I | FNMA Float | FNMA 0 G | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 H | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
| 7/27/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/28/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/29/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/30/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/31/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/3/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/4/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/5/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/6/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/7/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/10/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/11/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/12/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/13/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/14/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/17/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/18/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/19/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/20/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/21/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/24/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/25/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/26/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/27/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/28/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/31/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/2/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/3/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/4/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/8/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/9/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/10/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/11/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/14/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/15/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/16/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/17/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/18/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/21/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/22/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/23/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/24/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/25/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/28/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/29/1998 | 1025.9 | 677.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/30/1998 | 1025.9 | 677.6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/1998 | 1025.9 | 677.6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/2/1998 | 1025.9 | 677.6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/5/1998 | 1025.9 | 677.6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/6/1998 | 1025.9 | 677.6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/7/1998 | 1025.9 | 677.6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/8/1998 | 1025.9 | 677.6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/9/1998 | 1025.9 | 677.6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/12/1998 | 1024.6 | 677.6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/13/1998 | 1024.6 | 677.6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/14/1998 | 1024.6 | 677.6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/15/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/16/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/19/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/20/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/21/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/22/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/23/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/26/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/27/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/28/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/29/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/30/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/2/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/3/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/4/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/5/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/6/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/9/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 | FNMA 5.8 | FNMA 5.375 | FNMA 0 | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 4.75 | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/11/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/12/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/13/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/16/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/17/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/18/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/19/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/20/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/23/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/24/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/25/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/27/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11/30/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/1/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/2/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/3/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/4/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/7/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/8/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/9/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/10/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/11/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/14/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/15/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/16/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/17/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/18/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/21/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/22/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/23/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/24/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/28/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/29/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/30/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/31/1998 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/4/1999 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/5/1999 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/6/1999 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/7/1999 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/8/1999 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/11/1999 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/12/1999 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/13/1999 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/14/1999 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/15/1999 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/19/1999 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/20/1999 | 1024.6 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/21/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/22/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/25/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/26/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/27/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/28/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/29/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/2/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/3/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/4/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/5/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/8/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/9/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/10/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/11/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/12/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/16/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/17/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/18/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/19/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/22/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/23/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/24/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/25/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/26/1999 | 1025.4 | 677.5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

14

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 | G FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/3/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/4/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/5/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/8/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/9/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/10/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/11/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/12/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/15/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/16/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/17/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/18/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/19/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/22/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/23/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/24/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/25/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/26/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/29/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/30/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/31/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/1/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/5/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/6/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/7/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/8/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/9/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/12/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/13/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/14/1999 | 1025.4 | 695.2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/15/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/16/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/19/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/20/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/21/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/22/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/23/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/26/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/27/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/28/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/29/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/30/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/3/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/4/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/5/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/6/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/7/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/10/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/11/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/12/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/13/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/14/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/17/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/18/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/19/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/20/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/21/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/24/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/25/1999 | 1025.4 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/26/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/27/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/28/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/2/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/3/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/4/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/7/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/8/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/9/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/10/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/11/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/14/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/15/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/16/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Header structure (Issue date / Redemption date / Security / field code):

| Security | Issue date | Redemption date | Code |
|---|---|---|---|
| FNMA 5.25 | 9/30/1998 | | fnma_d |
| FNMA 5.1 | 4/15/1999 | | fnma_e |
| FNMA Float | 3/20/2000 | | fnma_f |
| FNMA 0 G | 8/8/2000 | | fnma_g |
| FNMA 5.8 | 4/6/2001 | | fnma_h |
| FNMA 5.375 | 10/28/2002 | | fnma_i |
| FNMA 0 J | 11/26/2002 | | fnma_j |
| FNMA 0 K | 3/18/2003 | | fnma_k |
| FNMA 5.12 | 4/29/2003 | | fnma_l |
| FNMA 4.75 | 6/10/2003 | | fnma_m |
| FNMA 5.5 | 9/25/2003 | | fnma_n |
| FNMA 0 O | 12/30/2004 | | fnma_o |
| FNMA 5.375 | 12/30/2004 | | fnma_5375 |
| FNMA Float | 9/28/2007 | | fnma_p |
| FNMA 6.75 | 10/4/2007 | | fnma_q |
| FNMA 7.625 | 11/21/2007 | | fnma_r |
| FNMA 8.25 | 12/11/2007 | 2/28/2007 | fnma_s |
| FNMA 8.25 | 5/19/2008 | 4/2/2007 | fnma_t |
| FMCC 0 B | 4/26/1996 | | fmcc_b |
| FMCC 6.14 D | 6/3/1997 | 12/31/2007 | fmcc_d |
| FMCC 5.81 | 10/27/1997 | | fmcc_f |
| FMCC 5 F | 3/23/1998 | | fmcc_j |
| FMCC Float | 9/23/1998 | | fmcc_l |
| FMCC 5.1 | 9/23/1998 | | fmcc_m |
| FMCC 5.3 | 10/28/1998 | | fmcc_n |
| FMCC 5.1 | 3/19/1999 | | fmcc_o |
| FMCC 5.79 | 7/21/1999 | | fmcc_p |
| FMCC 0 L | 11/5/1999 | | fmcc_q |
| FMCC 0 M | 1/26/2001 | | fmcc_r |
| FMCC 0 N | 3/23/2001 | | fmcc_s |
| FMCC 5.81 | 3/23/2001 | | fmcc_t |
| FMCC 0 Q | 5/30/2001 | | fmcc_u |
| FMCC 6 P | 5/30/2001 | | fmcc_v |
| FMCC 5.7 R | 10/30/2001 | | fmcc_w |
| FMCC 5.81 | 3/23/2001 | | fmcc_581 |

Data (date, fnma, fmcc, then FNMA columns d–t, then FMCC columns b–581):

| date | fnma | fmcc | 5.25 | 5.1 | Flt | 0G | 5.8 | 5.375 | 0J | 0K | 5.12 | 4.75 | 5.5 | 0O | 5.375 | Flt | 6.75 | 7.625 | 8.25 | 8.25 | 0B | 6.14D | 5.81 | 5F | Flt | 5.1 | 5.3 | 5.1 | 5.79 | 0L | 0M | 0N | 5.81 | 0Q | 6P | 5.7R | 5.81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/18/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/21/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/22/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/23/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/24/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/25/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/28/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/29/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/30/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/1/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/2/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/6/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/7/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/8/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/9/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/12/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/13/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/14/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/15/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/16/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/19/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/20/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/21/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/22/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/23/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/26/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/27/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/28/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/29/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/30/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/2/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/3/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/4/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/5/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/6/1999 | 1026.9 | 695.6 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/9/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/10/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/11/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/12/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/13/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/16/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/17/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/18/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/19/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/20/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/23/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/24/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/25/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/26/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/27/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/30/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/31/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/1/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/2/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/3/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/7/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/8/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/9/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/10/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/13/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/14/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/15/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/16/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/17/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/20/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/21/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/22/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/23/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/24/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/27/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/28/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/29/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9/30/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10/1/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | | | |
| date | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 | G FNMA 5.8 | G FNMA 5.375 | FNMA 0 | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 | FNMA 5.375 | FNMA Float | FNMA 4.75 | FNMA 6.25 | FNMA 8.25 | FMCC 0 | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 5.7 R | FMCC 5.81 |
| | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_f | fmcc_g | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
| 10/4/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/5/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/6/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/7/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/8/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/11/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/12/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/13/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/14/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/15/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/18/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/19/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/20/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/21/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/22/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/25/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/26/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/27/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/28/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 10/29/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 11/1/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 11/2/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 11/3/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 11/4/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 0 | 0 | 0 |
| 11/5/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 11/8/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 11/9/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 11/10/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 11/11/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 11/12/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 11/15/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 11/16/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 11/17/1999 | 1023.1 | 696.0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 11/18/1999 | 1023.1 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 11/19/1999 | 1023.1 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 11/22/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 11/23/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 11/24/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 11/26/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 11/29/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 11/30/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/1/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/2/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/3/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/6/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/7/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/8/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/9/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/10/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/13/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/14/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/15/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/16/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/17/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/20/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/21/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/22/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/23/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/27/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/28/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/29/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/30/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 12/31/1999 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 1/3/2000 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 1/4/2000 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 1/5/2000 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 1/6/2000 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 1/7/2000 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 1/10/2000 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 1/11/2000 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 1/12/2000 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 1/13/2000 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 1/14/2000 | 1020.6 | 696.7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 1/18/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |
| 1/19/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 |

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_c | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/21/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/24/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/25/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/26/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/27/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/28/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/31/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/2/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/3/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/4/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/7/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/8/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/9/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/10/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/11/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/14/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/15/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/16/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/17/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/18/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/22/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/23/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/24/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/25/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/28/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/29/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/2/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/3/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/6/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/7/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/8/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/9/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/10/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/13/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/14/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/15/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/16/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/17/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/20/2000 | 1020.6 | 695.1 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/21/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/22/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/23/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/24/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/27/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/28/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/29/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/30/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/31/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/3/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/4/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/5/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/6/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/7/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/10/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/11/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/12/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/13/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/14/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/17/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/18/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/19/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/20/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/24/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/25/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/26/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/27/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4/28/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/1/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/2/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/3/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/4/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/5/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 I | FNMA 5.1 I | FNMA Float | FNMA 0 G | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 N | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 S | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 H | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_q | fmcc_p | fmcc_r | fmcc_581 |
| 5/8/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/9/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/10/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/11/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/12/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/15/2000 | 1019.4 | 695.1 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/16/2000 | 1019.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/17/2000 | 1019.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/18/2000 | 1019.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/19/2000 | 1019.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/22/2000 | 1019.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/23/2000 | 1019.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/24/2000 | 1019.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/25/2000 | 1019.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/26/2000 | 1019.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/30/2000 | 1019.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5/31/2000 | 1019.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/1/2000 | 1019.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/2/2000 | 1019.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/5/2000 | 1019.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/6/2000 | 1019.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/7/2000 | 1019.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/8/2000 | 1019.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/9/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/12/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/13/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/14/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/15/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/16/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/19/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/20/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/21/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/22/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/23/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/26/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/27/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/28/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/29/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6/30/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/3/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/5/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/6/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/7/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/10/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/11/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/12/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/13/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/14/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/17/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/18/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/19/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/20/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/21/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/24/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/25/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/26/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/27/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/28/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7/31/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/1/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/2/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/3/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/4/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/7/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/8/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/9/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/10/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/11/2000 | 1007.4 | 695.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/14/2000 | 1001.0 | 695.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/15/2000 | 1001.0 | 695.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/16/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/17/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/18/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/21/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8/22/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_f | fmcc_g | fmcc_h | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 8/24/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 8/25/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 8/28/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 8/29/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 8/30/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 8/31/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/1/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/5/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/6/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/7/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/8/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/11/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/12/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/13/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/14/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/15/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/18/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/19/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/20/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/21/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/22/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/25/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/26/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/27/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/28/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 9/29/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/2/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/3/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/4/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/5/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/6/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/9/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/10/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/11/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/12/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/13/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/16/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/17/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/18/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/19/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/20/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/23/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/24/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/25/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/26/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/27/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/30/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 10/31/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/1/2000 | 1001.0 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/2/2000 | 996.2 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/3/2000 | 996.2 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/6/2000 | 996.2 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/7/2000 | 996.2 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/8/2000 | 996.2 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/9/2000 | 996.2 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/10/2000 | 996.2 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/13/2000 | 996.2 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/14/2000 | 996.2 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/15/2000 | 996.2 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/16/2000 | 996.2 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/17/2000 | 996.2 | 691.3 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/20/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/21/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/22/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/24/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/27/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/28/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/29/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 11/30/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 12/1/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 12/4/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 12/5/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 12/6/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |
| 12/7/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 |

SharesOutTS

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 I | FNMA 5.1 I | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 4.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 I | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/11/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/12/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/13/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/14/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/15/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/18/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/19/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/20/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/21/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/22/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/26/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/27/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/28/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12/29/2000 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/2/2001 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/3/2001 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/4/2001 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/5/2001 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/8/2001 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/9/2001 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/10/2001 | 996.2 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/11/2001 | 998.8 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/12/2001 | 998.8 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/16/2001 | 998.8 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/17/2001 | 998.8 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/18/2001 | 998.8 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/19/2001 | 998.8 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/22/2001 | 998.8 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/23/2001 | 998.8 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/24/2001 | 998.8 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/25/2001 | 998.8 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/26/2001 | 998.8 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/29/2001 | 998.8 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/30/2001 | 998.8 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1/31/2001 | 998.8 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/1/2001 | 998.7 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/2/2001 | 998.7 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/5/2001 | 998.7 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/6/2001 | 998.7 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/7/2001 | 998.7 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/8/2001 | 998.7 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/9/2001 | 998.7 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/12/2001 | 998.7 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/13/2001 | 998.7 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/14/2001 | 998.7 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/15/2001 | 998.7 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/16/2001 | 998.7 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/20/2001 | 998.7 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/21/2001 | 998.7 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/22/2001 | 998.7 | 691.8 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/23/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/26/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/27/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2/28/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/1/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/2/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/5/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/6/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/7/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/8/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/9/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/12/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/13/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/14/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/15/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/16/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/19/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/20/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/21/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/22/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3/23/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 3/26/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 3/27/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 3/28/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA 0 | FNMA K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 | FMCC 6.14 | FMCC 5.81 | FMCC 5 | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 | FMCC 0 | FMCC 5.81 | FMCC 0 | FMCC 5.7 | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_o | fnma_5375 | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_r | fmcc_581 |
| 3/29/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 3/30/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/2/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/3/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/4/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/5/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/6/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/9/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/10/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/11/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/12/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/16/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/17/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/18/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/19/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/20/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/23/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/24/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/25/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/26/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/27/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 4/30/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/1/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/2/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/3/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/4/2001 | 998.7 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/7/2001 | 1000.0 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/8/2001 | 1000.0 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/9/2001 | 1000.0 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/10/2001 | 1000.0 | 692.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/11/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/14/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/15/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/16/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/17/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/18/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/21/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/22/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/23/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/24/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/25/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/29/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/30/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 0 | 0 | 0 | 3.45 |
| 5/31/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/1/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/4/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/5/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/6/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/7/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/8/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/11/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/12/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/13/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/14/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/15/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/18/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/19/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/20/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/21/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/22/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/25/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/26/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/27/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/28/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 6/29/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/2/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/3/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/5/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/6/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/9/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/10/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/11/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/12/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/13/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/16/2001 | 1000.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5 G | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2001 | 1001.0 | 693.5 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/18/2001 | 1001.0 | 693.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/19/2001 | 1001.0 | 693.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/20/2001 | 1001.0 | 693.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/23/2001 | 1001.0 | 693.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/24/2001 | 1001.0 | 693.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/25/2001 | 1001.0 | 693.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/26/2001 | 1001.0 | 693.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/27/2001 | 1001.0 | 693.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/30/2001 | 1001.0 | 693.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 7/31/2001 | 1001.0 | 693.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/1/2001 | 1001.0 | 693.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/2/2001 | 1001.0 | 693.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/3/2001 | 1001.0 | 693.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/6/2001 | 1001.0 | 693.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/7/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/8/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/9/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/10/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/13/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/14/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/15/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/16/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/17/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/20/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/21/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/22/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/23/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/24/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/27/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/28/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/29/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/30/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 8/31/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 9/4/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 9/5/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 9/6/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 9/7/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 9/10/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 9/17/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 9/18/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 9/19/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 9/20/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 9/21/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 9/24/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 9/25/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 9/26/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 9/27/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 9/28/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/1/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/2/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/3/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/4/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/5/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/8/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/9/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/10/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/11/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/12/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/15/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/16/2001 | 1001.0 | 693.9 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/17/2001 | 1001.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/18/2001 | 1001.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/19/2001 | 1001.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/22/2001 | 1001.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/23/2001 | 1001.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/24/2001 | 1001.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/25/2001 | 1001.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/26/2001 | 1001.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/29/2001 | 1001.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 0 | 3.45 |
| 10/30/2001 | 1001.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/31/2001 | 1001.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/1/2001 | 1001.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/2/2001 | 1001.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/5/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | 12/31/2017 | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA O G | FNMA 5.8 | FNMA 5.375 | FNMA O J | | FNMA O K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
| 11/6/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/7/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/8/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/9/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/12/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/13/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/14/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/15/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/16/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/19/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/20/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/21/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/23/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/26/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/27/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/28/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/29/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/30/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/3/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/4/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/5/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/6/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/7/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/10/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/11/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/12/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/13/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/14/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/17/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/18/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/19/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/20/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/21/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/24/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/26/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/27/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/28/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/31/2001 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/2/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/3/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/4/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/7/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/8/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/9/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/10/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/11/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/14/2002 | 997.2 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/15/2002 | 997.2 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/16/2002 | 997.2 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/17/2002 | 997.2 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/18/2002 | 997.2 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/22/2002 | 997.2 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/23/2002 | 997.2 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/24/2002 | 997.2 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/25/2002 | 997.2 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/28/2002 | 997.2 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/29/2002 | 997.2 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/30/2002 | 997.2 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/31/2002 | 997.2 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/1/2002 | 997.2 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/4/2002 | 997.2 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/5/2002 | 997.2 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/6/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/7/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/8/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/11/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/12/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/13/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/14/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/15/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/19/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/20/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/21/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/22/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/25/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

**Issue date (fnma):** 9/30/1998, 4/15/1999, 3/20/2000, 8/8/2000, 4/6/2001, 10/28/2002, 11/26/2002, 3/18/2003, 4/29/2003, 6/10/2003, 9/25/2003, 12/30/2004, 12/30/2004, 9/28/2007, 10/4/2007, 11/21/2007, 12/11/2007, 5/19/2008

**Issue date (fmcc):** 4/26/1996, 6/3/1997, 10/27/1997, 3/23/1998, 9/23/1998, 9/23/1998, 10/28/1998, 3/19/1999, 7/21/1999, 11/5/1999, 1/26/2001, 3/23/2001, 3/23/2001, 5/30/2001, 5/30/2001, 10/30/2001, 3/23/2001

**Redemption date (fnma):** 2/28/2007, 4/2/2007  
**Redemption date (fmcc):** 12/31/2007

**FNMA series names:** FNMA 5.25, FNMA 5.1, FNMA Float, FNMA 5.8, FNMA 5.375, FNMA 0, FNMA 5.12, FNMA 4.75, FNMA 5.5, FNMA 0, FNMA 5.375, FNMA Float, FNMA 6.75, FNMA 7.625, FNMA 8.25, FNMA 8.25

**FMCC series names:** FMCC 0, FMCC 6.14 D, FMCC 5.81, FMCC 5 F, FMCC Float, FMCC 5.1, FMCC 5.3, FMCC 5.79, FMCC 0, FMCC 0 M, FMCC 0 N, FMCC 5.81, FMCC 0 Q, FMCC 5.7 R, FMCC 5.81

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/27/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/28/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/1/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/4/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/5/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/6/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/7/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/8/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/11/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/12/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/13/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/14/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/15/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/18/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/19/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/20/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/21/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/22/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/25/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/26/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/27/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/28/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/1/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/2/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/3/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/4/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/5/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/8/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/9/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/10/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/11/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/12/2002 | 1000.0 | 695.1 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/15/2002 | 995.5 | 695.3 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/16/2002 | 995.5 | 695.3 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/17/2002 | 995.5 | 695.3 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/18/2002 | 995.5 | 695.3 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/19/2002 | 995.5 | 695.3 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/22/2002 | 995.5 | 695.3 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/23/2002 | 995.5 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/24/2002 | 995.5 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/25/2002 | 995.5 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/26/2002 | 995.5 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/29/2002 | 995.5 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/30/2002 | 995.5 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/1/2002 | 995.5 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/2/2002 | 995.5 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/3/2002 | 995.5 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/6/2002 | 995.5 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/7/2002 | 995.5 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/8/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/9/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/10/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/13/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/14/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/15/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/16/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/17/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/20/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/21/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/22/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/23/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/24/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/28/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/29/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/30/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/31/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/3/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/4/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/5/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/6/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/7/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/10/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/11/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/12/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s8l |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/14/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/17/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/18/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/19/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/20/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/21/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/24/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/25/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/26/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/27/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/28/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/1/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/2/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/3/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/5/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/8/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/9/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/10/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/11/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/12/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/15/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/16/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/17/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/18/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/19/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/22/2002 | 996.0 | 695.8 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/23/2002 | 996.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/24/2002 | 996.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/25/2002 | 996.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/26/2002 | 996.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/29/2002 | 996.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/30/2002 | 996.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/31/2002 | 996.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/1/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/2/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/5/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/6/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/7/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/8/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/9/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/12/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/13/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/14/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/15/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/16/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/19/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/20/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/21/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/22/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/23/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/26/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/27/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/28/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/29/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/30/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/3/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/4/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/5/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/6/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/9/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/10/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/11/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/12/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/13/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/16/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/17/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/18/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/19/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/20/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/23/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/24/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/25/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/26/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/27/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

**Column reference (security / issue date / redemption date)**

| Column | Security | Issue date | Redemption date |
|---|---|---|---|
| fnma_d | FNMA 5.25 | 9/30/1998 | |
| fnma_e | FNMA 5.1 | 4/15/1999 | |
| fnma_f | FNMA Float | 3/20/2000 | |
| fnma_g | FNMA 0 G | 8/8/2000 | |
| fnma_h | FNMA 5.8 | 4/6/2001 | |
| fnma_i | FNMA 5.375 | 10/28/2002 | |
| fnma_j | FNMA 0 J | 11/26/2002 | 2/28/2007 |
| fnma_k | FNMA 0 K | 3/18/2003 | 4/2/2007 |
| fnma_l | FNMA 5.12 | 4/29/2003 | |
| fnma_m | FNMA 4.75 | 6/10/2003 | |
| fnma_n | FNMA 5.5 | 9/25/2003 | |
| fnma_o | FNMA 0 O | 12/30/2004 | |
| fnma_5375 | FNMA 5.375 | 12/30/2004 | |
| fnma_p | FNMA Float | 9/28/2007 | |
| fnma_q | FNMA 6.75 | 10/4/2007 | |
| fnma_r | FNMA 6.25 | 11/21/2007 | |
| fnma_s | FNMA 8.25 | 12/11/2007 | |
| fnma_t | FNMA 8.25 | 5/19/2008 | |
| fmcc_b | FMCC 0 B | 4/26/1996 | 12/31/2007 |
| fmcc_d | FMCC 6.14 D | 6/3/1997 | |
| fmcc_e | FMCC 5.81 | 10/27/1997 | |
| fmcc_f | FMCC 5 F | 3/23/1998 | |
| fmcc_g | FMCC Float | 9/23/1998 | |
| fmcc_h | FMCC 5.1 | 9/23/1998 | |
| fmcc_i | FMCC 5.3 | 10/28/1998 | |
| fmcc_j | FMCC 5.1 | 3/19/1999 | |
| fmcc_k | FMCC 5.79 | 7/21/1999 | |
| fmcc_l | FMCC 0 L | 11/5/1999 | |
| fmcc_m | FMCC 0 M | 1/26/2001 | |
| fmcc_n | FMCC 0 N | 3/23/2001 | |
| fmcc_o | FMCC 5.81 | 3/23/2001 | |
| fmcc_p | FMCC 0 Q P | 5/30/2001 | |
| fmcc_q | FMCC 5.7 R | 5/30/2001 | |
| fmcc_r | FMCC 5.81 | 10/30/2001 | |
| fmcc_581 | | 3/23/2001 | |

**Daily data**

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/1/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/2/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/3/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/4/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/7/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/8/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/9/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/10/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/11/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/14/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/15/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/16/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/17/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/18/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/21/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/22/2002 | 993.0 | 695.7 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/23/2002 | 993.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/24/2002 | 993.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/25/2002 | 993.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/28/2002 | 993.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/29/2002 | 993.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/30/2002 | 993.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/31/2002 | 993.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/1/2002 | 993.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/4/2002 | 993.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/5/2002 | 993.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/6/2002 | 993.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/7/2002 | 993.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/8/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/11/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/12/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/13/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/14/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/15/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/18/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/19/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/20/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/21/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/22/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/25/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/26/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/27/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/29/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/2/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/3/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/4/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/5/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/6/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/9/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/10/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/11/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/12/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/13/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/16/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/17/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/18/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/19/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/20/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/23/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/24/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/26/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/27/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/30/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/31/2002 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/2/2003 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/3/2003 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/6/2003 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/7/2003 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/8/2003 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/9/2003 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/10/2003 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/13/2003 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/14/2003 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/15/2003 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2001 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA O J | FNMA O K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_537S | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_j | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2003 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/17/2003 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/21/2003 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/22/2003 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/23/2003 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/24/2003 | 989.0 | 693.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/27/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/28/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/29/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/30/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/31/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/3/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/4/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/5/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/6/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/7/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/10/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/11/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/12/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/13/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/14/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/18/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/19/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/20/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/21/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/24/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/25/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/26/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/27/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/28/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/3/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/4/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/5/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/6/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/7/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/10/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/11/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/12/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/13/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/14/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/17/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/18/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/19/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/20/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/21/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/24/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/25/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/26/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/27/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/28/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/31/2003 | 989.0 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/1/2003 | 986.9 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/2/2003 | 986.9 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/3/2003 | 986.9 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/4/2003 | 986.9 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/7/2003 | 986.9 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/8/2003 | 986.9 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/9/2003 | 986.9 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/10/2003 | 986.9 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/11/2003 | 986.9 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/14/2003 | 986.9 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/15/2003 | 986.9 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/16/2003 | 986.9 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/17/2003 | 986.9 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/21/2003 | 986.9 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/22/2003 | 981.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/23/2003 | 981.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/24/2003 | 981.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/25/2003 | 981.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/28/2003 | 981.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/29/2003 | 981.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/30/2003 | 981.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/1/2003 | 981.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/2/2003 | 981.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/5/2003 | 981.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

| | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 2/28/2007 | 3/18/2003 4/2/2007 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 12/31/2007 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Issue date** | fnma | fmcc | FNMA 5.25 I | FNMA 5.1 I | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 5.7 R | FMCC 5.81 |
| **Redemption date** date | fnma | fmcc | fnma_d | fnme_e | fnme_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_r | fmcc_581 |
| 5/6/2003 | 981.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/7/2003 | 981.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/8/2003 | 981.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/9/2003 | 981.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/12/2003 | 981.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/13/2003 | 981.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/14/2003 | 981.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/15/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/16/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/19/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/20/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/21/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/22/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/23/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/27/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/28/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/29/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/30/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/2/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/3/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/4/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/5/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/6/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/9/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/10/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/11/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/12/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/13/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/16/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/17/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/18/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/19/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/20/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/23/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/24/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/25/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/26/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/27/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/30/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/1/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/2/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/3/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/7/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/8/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/9/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/10/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/11/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/14/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/15/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/16/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/17/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/18/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/21/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/22/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/23/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/24/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/25/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/28/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/29/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/30/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/31/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/1/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/4/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/5/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/6/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/7/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/8/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/11/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/12/2003 | 979.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/13/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/14/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/15/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/18/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/19/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/20/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

Issue dates (top header, left→right): 9/30/1998 · 4/15/1999 · 3/20/2000 · 8/8/2000 · 4/6/2001 · 10/28/2002 · 11/26/2002 · 3/18/2003 · 4/29/2003 · 6/10/2003 · 9/25/2003 · 12/30/2004 · 12/30/2004 · 9/28/2007 · 10/4/2007 · 11/21/2007 · 12/11/2007 · 5/19/2008 · 4/26/1996 · 6/3/1997 · 10/27/1997 · 3/23/1998 · 9/23/1998 · 9/23/1998 · 10/28/1998 · 3/19/1999 · 7/21/1999 · 11/5/1999 · 1/26/2001 · 3/23/2001 · 3/23/2001 · 5/30/2001 · 5/30/2001 · 10/30/2001 · 3/23/2001

Redemption dates: 2/28/2007 · 4/2/2007 · … · 12/31/2007

Security names: FNMA 5.25 · FNMA 5.1 · FNMA Float · FNMA Float · FNMA 5.8 · FNMA 5.375 · FNMA J · FNMA O · FNMA K · FNMA 5.12 · FNMA 4.75 · FNMA 5.5 · FNMA O · FNMA 5.375 · FNMA Float · FNMA 6.75 · FNMA 7.625 · FNMA 8.25 · FNMA 8.25 · FMCC B · FMCC 6.14 D · FMCC 5.81 · FMCC 5 F · FMCC Float · FMCC 5.1 · FMCC 5.3 · FMCC 5.1 · FMCC 5.79 · FMCC 0 L · FMCC 0 M · FMCC 0 N · FMCC 5.81 · FMCC 0 Q · FMCC 5.7 R · FMCC 5.81

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/22/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/25/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/26/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/27/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/28/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/29/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/2/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/3/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/4/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/5/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/8/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/9/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/10/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/11/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/12/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/15/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/16/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/17/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/18/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/19/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/22/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/23/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/24/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/25/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/26/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/29/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/30/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/1/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/2/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/3/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/6/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/7/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/8/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/9/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/10/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/13/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/14/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/15/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/16/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/17/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/20/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/21/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/22/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/23/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/24/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/27/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/28/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/29/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/30/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/31/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/3/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/4/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/5/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/6/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/7/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/10/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/11/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/12/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/13/2003 | 973.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/14/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/17/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/18/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/19/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/20/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/21/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/24/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/25/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/26/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/28/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/1/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/2/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/3/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/4/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/5/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | 4/2/2007 | | 12/31/2007 | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA O K | FNMA K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC B | FMCC 6.14 | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/9/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/10/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/11/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/12/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/15/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/16/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/17/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/18/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/19/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/22/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/23/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/24/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/26/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/29/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/30/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/31/2003 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/2/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/5/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/6/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/7/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/8/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/9/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/12/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/13/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/14/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/15/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/16/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/20/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/21/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/22/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/23/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/26/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/27/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/28/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/29/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/30/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/2/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/3/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/4/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/5/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/6/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/9/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/10/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/11/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/12/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/13/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/17/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/18/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/19/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/20/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/23/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/24/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/25/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/26/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/27/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/1/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/2/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/3/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/4/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/5/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/8/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/9/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/10/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/11/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/12/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/15/2004 | 971.7 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/16/2004 | 973.6 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/17/2004 | 973.6 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/18/2004 | 973.6 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/19/2004 | 973.6 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/22/2004 | 973.6 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/23/2004 | 973.6 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/24/2004 | 973.6 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/25/2004 | 973.6 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

Case 1:13-mc-01288-RCL   Document 417-2   Filed 02/05/24   Page 33 of 401

Issue date / Redemption date

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2004 | 973.6 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/29/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/30/2004 | 973.6 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/31/2004 | 973.6 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/1/2004 | 973.6 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/2/2004 | 973.6 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/5/2004 | 973.6 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/6/2004 | 973.6 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/7/2004 | 973.6 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/8/2004 | 973.6 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/12/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/13/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/14/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/15/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/16/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/19/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/20/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/21/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/22/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/23/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/26/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/27/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/28/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/29/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/30/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/3/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/4/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/5/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/6/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/7/2004 | 971.8 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/10/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/11/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/12/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/13/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/14/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/17/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/18/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/19/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/20/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/21/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/24/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/25/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/26/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/27/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/28/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/1/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/2/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/3/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/4/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/7/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/8/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/9/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/10/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/14/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/15/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/16/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/17/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/18/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/21/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/22/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/23/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/24/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/25/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/28/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/29/2004 | 969.1 | 687.4 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/30/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/1/2004 | 969.0 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/2/2004 | 969.0 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/6/2004 | 969.0 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/7/2004 | 969.0 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/8/2004 | 969.0 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/9/2004 | 969.0 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/12/2004 | 969.0 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/13/2004 | 969.0 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/14/2004 | 969.0 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | | | |
| date | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 | FNMA 5.8 | FNMA 5.375 | FNMA 0 | FNMA 0 | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 | FMCC 6.14 | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 | FMCC 0 | FMCC 5.81 | FMCC 0 | FMCC 5.7 | FMCC 5.81 |
| | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_j | fmcc_l | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
| 7/15/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/16/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/19/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/20/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/21/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/22/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/23/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/26/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/27/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/28/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/29/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/30/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/2/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/3/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/4/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/5/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/6/2004 | 969.1 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/9/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/10/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/11/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/12/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/13/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/16/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/17/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/18/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/19/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/20/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/23/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/24/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/25/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/26/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/27/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/30/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/31/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/1/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/2/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/3/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/7/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/8/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/9/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/10/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/13/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/14/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/15/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/16/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/17/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/20/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/21/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/22/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/23/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/24/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/27/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/28/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/29/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/30/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/1/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/4/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/5/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/6/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/7/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/8/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/11/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/12/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/13/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/14/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/15/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/18/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/19/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/20/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/21/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/22/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/25/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/26/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/27/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/28/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date / Redemption date | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 2/28/2007 | 3/18/2003 4/2/2007 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 12/31/2007 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA O G | FNMA 5.8 | FNMA 5.375 | FNMA O J | FNMA O | FNMA O K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC O B | FMCC 6.14 | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_S81 |
| 10/29/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/1/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/2/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/3/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/4/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/5/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/8/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/9/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/10/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/11/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/12/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/15/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/16/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/17/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/18/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/19/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/22/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/23/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/24/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/26/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/29/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/30/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/1/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/2/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/3/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/6/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/7/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/8/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/9/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/10/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/13/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/14/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/15/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/16/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/17/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/20/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/21/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/22/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/23/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/27/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/28/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/29/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/30/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/31/2004 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/3/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/4/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/5/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/6/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/7/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/10/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/11/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/12/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/13/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/14/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/18/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/19/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/20/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/21/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/24/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/25/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/26/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/27/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/28/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/31/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/1/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/2/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/3/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/4/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/7/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/8/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/9/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/10/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/11/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/14/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/15/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

**Issue date / Redemption date**

| fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 | G FNMA 5.8 | FNMA 5.375 | FNMA 0 | FNMA 0 | K FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 | FMCC 6.14 | FMCC 5.81 | FMCC 5 | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 | FMCC 0 | FMCC 5.81 | FMCC 0 | FMCC 5.7 | FMCC 5.81 |

Redemption dates: 9/30/1998, 4/15/1999, 3/20/2000, 8/8/2000, 4/6/2001, 10/28/2002, 11/26/2002 (2/28/2007), 3/18/2003 (4/2/2007), 4/29/2003, 6/10/2003, 9/25/2003, 12/30/2004, 12/30/2004, 9/28/2007, 10/4/2007, 11/21/2007, 12/11/2007, 5/19/2008 | 4/26/1996, 6/3/1997 (12/31/2007), 10/27/1997, 3/23/1998, 9/23/1998, 10/28/1998, 3/19/1999, 7/21/1999, 11/5/1999, 1/26/2001, 3/23/2001, 3/23/2001, 5/30/2001, 5/30/2001, 10/30/2001, 3/23/2001

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/17/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/18/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/22/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/23/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/24/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/25/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/28/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/1/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/2/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/3/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/4/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/7/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/8/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/9/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/10/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/11/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/14/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/15/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/16/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/17/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/18/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/21/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/22/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/23/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/24/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/28/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/29/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/30/2005 | 967.9 | 688.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/31/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/1/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/4/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/5/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/6/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/7/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/8/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/11/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/12/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/13/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/14/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/15/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/18/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/19/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/20/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/21/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/22/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/25/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/26/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/27/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/28/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/29/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/2/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/3/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/4/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/5/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/6/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/9/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/10/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/11/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/12/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/13/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/16/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/17/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/18/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/19/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/20/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/23/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/24/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/25/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/26/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/27/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/31/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/1/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/2/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/3/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

Issue date / Redemption date

| date | fmma | fmcc | FNMA 5.25 (9/30/1998) | FNMA 5.1 (4/15/1999) | FNMA Float (3/20/2000) | FNMA 0 G (8/8/2000) | FNMA 5.8 (4/6/2001) | FNMA 5.375 (10/28/2002) | FNMA 0 J (11/26/2002) | FNMA 0 K (3/18/2003) | FNMA 5.12 (4/29/2003) | FNMA 4.75 (6/10/2003) | FNMA 5.5 F (9/25/2003) | FNMA 0 O (12/30/2004) | FNMA 5.375 (12/30/2004) | FNMA Float (9/28/2007) | FNMA 6.75 (10/4/2007) | FNMA 7.625 (11/21/2007) | FNMA 8.25 (12/11/2007) | FNMA 8.25 (5/19/2008) | FMCC 0 B (4/26/1996) | FMCC 6.14 D (6/3/1997) | FMCC 5.81 (10/27/1997) | FMCC 5 F (3/23/1998) | FMCC Float (9/23/1998) | FMCC 5.1 (9/23/1998) | FMCC 5.3 (10/28/1998) | FMCC 5.1 (3/19/1999) | FMCC 5.79 (7/21/1999) | FMCC 0 L (11/5/1999) | FMCC 0 M (1/26/2001) | FMCC 0 N (3/23/2001) | FMCC 5.81 (3/23/2001) | FMCC 0 Q (5/30/2001) | FMCC 5.7 R (5/30/2001) | FMCC 5.81 (10/30/2001) | FMCC 5.81 (3/23/2001) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/7/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/8/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/9/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/10/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/13/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/14/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/15/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/16/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/17/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/20/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/21/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/22/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/23/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/24/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/27/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/28/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/29/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/30/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/1/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/5/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/6/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/7/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/8/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/11/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/12/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/13/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/14/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/15/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/18/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/19/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/20/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/21/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/22/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/25/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/26/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/27/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/28/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/29/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/1/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/2/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/3/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/4/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/5/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/8/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/9/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/10/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/11/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/12/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/15/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/16/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/17/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/18/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/19/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/22/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/23/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/24/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/25/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/26/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/29/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/30/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/31/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/1/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/2/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/6/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/7/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/8/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/9/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/12/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/13/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/14/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/15/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/16/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/19/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/20/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA O | FNMA O K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC O B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC O L | FMCC O M | FMCC O N | FMCC 5.81 | FMCC O Q | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_5375 | fnma_q | fnma_r | fnma_s | fnma_t | | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/22/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/23/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/26/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/27/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/28/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/29/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/30/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/3/2005 | 967.9 | 692.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/4/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/5/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/6/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/7/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/10/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/11/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/12/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/13/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/14/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/17/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/18/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/19/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/20/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/21/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/24/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/25/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/26/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/27/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/28/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/31/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/1/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/2/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/3/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/4/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/7/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/8/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/9/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/10/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/11/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/14/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/15/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/16/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/17/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/18/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/21/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/22/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/23/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/25/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/28/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/29/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/30/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/1/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/2/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/5/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/6/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/7/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/8/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/9/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/12/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/13/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/14/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/15/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/16/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/19/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/20/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/21/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/22/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/23/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/27/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/28/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/29/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/30/2005 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/3/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/4/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/5/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/6/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | |
| | fmma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 G | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 H | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fmma | fmcc | fmma_d | fmna_e | fmma_f | fmma_g | fmna_h | fmna_i | fmma_j | fmma_k | fmna_l | fmna_m | fmna_o | fnma_5375 | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_f | fmcc_j | fmcc_h | fmcc_j | fmcc_m | fmcc_n | fmcc_o | fmcc_q | fmcc_s | fmcc_r | fmcc_S81 | | | | | |
| 1/9/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/10/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/11/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/12/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/13/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/17/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/18/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/19/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/20/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/23/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/24/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/25/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/26/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/27/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/30/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/31/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/1/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/2/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/3/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/6/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/7/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/8/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/9/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/10/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/13/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/14/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/15/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/16/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/17/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/21/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/22/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/23/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/24/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/27/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/28/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/1/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/2/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/3/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/6/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/7/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/8/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/9/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/10/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/13/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/14/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/15/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/16/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/17/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/20/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/21/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/22/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/23/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/24/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/27/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/28/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/29/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/30/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/31/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/3/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/4/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/5/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/6/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/7/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/10/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/11/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/12/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/13/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/17/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/18/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/19/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/20/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/21/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/24/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/25/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/26/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/28/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/1/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/2/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/3/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/4/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/5/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/8/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/9/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/10/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/11/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/12/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/15/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/16/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/17/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/18/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/19/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/22/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/23/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 50 | | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/24/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 50 | | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/25/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 50 | | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/26/2006 | 967.9 | 690.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 50 | | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/30/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/31/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/1/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/2/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/5/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/6/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/7/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/8/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/9/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/12/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/13/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/14/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/15/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/16/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/19/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/20/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/21/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/22/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/23/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/26/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/27/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/28/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/29/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/30/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/3/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/5/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/6/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/7/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/10/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/11/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/12/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/13/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/14/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/17/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/18/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/19/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/20/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/21/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/24/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/25/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/26/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/27/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/28/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/31/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/1/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/2/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/3/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/4/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/7/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/8/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/9/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/10/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/11/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA G | FNMA 5.8 | FNMA 5.375 | FNMA O J | FNMA O K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 5 | FNMA O O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 H | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | fmcc_r | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/15/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/16/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/17/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/18/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/21/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/22/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/23/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/24/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/25/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/28/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/29/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/30/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/31/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/1/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/5/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/6/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/7/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/8/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/11/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/12/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/13/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/14/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/15/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/18/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/19/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/20/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/21/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/22/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/25/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/26/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/27/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/28/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/29/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/2/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/3/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/4/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/5/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/6/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/9/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/10/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/11/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/12/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/13/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/16/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/17/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/18/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/19/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/20/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/23/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/24/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/25/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/26/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/27/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/30/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/31/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/1/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/2/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/3/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/6/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/7/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/8/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/9/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/10/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/13/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/14/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/15/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/16/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/17/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/20/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/21/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/22/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/24/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/27/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/28/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

Issue date: 9/30/1998, 4/15/1999, 3/20/2000, 8/8/2000, 4/6/2001, 10/28/2002, 11/26/2002, 3/18/2003, 4/29/2003, 6/10/2003, 9/25/2003, 12/30/2004, 12/30/2004, 9/28/2007, 10/4/2007, 11/21/2007, 12/11/2007, 5/19/2008, 4/26/1996, 6/3/1997, 10/27/1997, 3/23/1998, 9/23/1998, 10/28/1998, 3/19/1999, 7/21/1999, 11/5/1999, 1/26/2001, 3/23/2001, 3/23/2001, 5/30/2001, 5/30/2001, 10/30/2001, 3/23/2001

Redemption date: 2/28/2007, 4/2/2007, 12/31/2007

Column labels: FNMA 5.25 J, FNMA 5.1, FNMA Float, FNMA 5.8 G, FNMA 5.375, FNMA J, FNMA K, FNMA 5.12, FNMA 4.75, FNMA 5.5 F, FNMA O, FNMA 5.375, FNMA Float, FNMA 6.75, FNMA 7.625, FNMA 8.25, FNMA 8.25, FMCC B, FMCC 6.14 D, FMCC 5.81, FMCC 5 F, FMCC Float, FMCC 5.1, FMCC 5.3, FMCC 5.1, FMCC 5.79, FMCC 0 L, FMCC 0 M, FMCC 0 N, FMCC 5.81, FMCC 0 Q, FMCC 6 P, FMCC 5.7 R, FMCC 5.81

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/30/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/1/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/4/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/5/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/6/2006 | 967.9 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/7/2006 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/8/2006 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/11/2006 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/12/2006 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/13/2006 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/14/2006 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/15/2006 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/18/2006 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/19/2006 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/20/2006 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/21/2006 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/22/2006 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/26/2006 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/27/2006 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/28/2006 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/29/2006 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/3/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/4/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/5/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/8/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/9/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/10/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/11/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/12/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/16/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/17/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/18/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/19/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/22/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/23/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/24/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/25/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/26/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/29/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/30/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/31/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/1/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/2/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/5/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/6/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/7/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/8/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/9/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/12/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/13/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/14/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/15/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/16/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/20/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/21/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/22/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/23/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/26/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/27/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 14 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/28/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/1/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/2/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/5/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/6/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/7/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/8/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/9/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/12/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/13/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/14/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/15/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/16/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/19/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/20/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| **Issue date** | | | | | | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |
| **Redemption date** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | fmna | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 G | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 5.5 | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fmna | fmcc | fmna_d | fmna_e | fmna_f | fmna_g | fmna_h | fmna_i | fmna_j | fmna_l | fmna_k | fmna_m | fmna_n | fmna_o | fmna_5375 | fmna_p | fmna_q | fmna_r | fmna_s | fmna_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
| 1/21/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/22/2007 | 975.1 | 692.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/23/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/26/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/27/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/28/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/29/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/30/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/2/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 8 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/3/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/4/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/5/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/9/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/10/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/11/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/12/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/13/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/16/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/17/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/18/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/19/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/20/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/23/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/24/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/25/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/26/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/27/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/30/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/1/2007 | 975.1 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/2/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/3/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/4/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/7/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/8/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/9/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/10/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/11/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/14/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/15/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/16/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/17/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/18/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/21/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/22/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/23/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/24/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/25/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/29/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/30/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/31/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/1/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/4/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/5/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/6/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/7/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/8/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/11/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/12/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/13/2007 | 973.0 | 661.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/14/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/15/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/18/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/19/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/20/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/21/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/22/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/25/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/26/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/27/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/28/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/29/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/2/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/3/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/5/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/6/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | 12/31/1997 | | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 G | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_j | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/10/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/11/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/12/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/13/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/16/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/17/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/18/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/19/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/20/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/23/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/24/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/25/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/26/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/27/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/30/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/31/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/1/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/2/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/3/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/6/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/7/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/8/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/9/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/10/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/13/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/14/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/15/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/16/2007 | 973.0 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/17/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/20/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/21/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/22/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/23/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/24/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/27/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/28/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/29/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/30/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/31/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/4/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/5/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/6/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/7/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/10/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/11/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/12/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/13/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/14/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/17/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/18/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/19/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/20/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/21/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/24/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/25/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/26/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/27/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/28/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 0 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/1/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/2/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/3/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 0 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/4/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/5/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/8/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/9/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/10/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/11/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/12/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/15/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/16/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/17/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/18/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/19/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/22/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

**Issue date**

| | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |

**Redemption date** — 2/28/2007, 4/2/2007 ; 12/31/2007

Security row: FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA O | FNMA 5.8 | FNMA 5.375 | FNMA O | FNMA O | FNMA K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 10/24/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 10/25/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 10/26/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 10/29/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 10/30/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 10/31/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/1/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/2/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/5/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/6/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/7/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/8/2007 | 973.5 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/9/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/12/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/13/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/14/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/15/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/16/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/19/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 0 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/20/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/21/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/23/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/26/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/27/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/28/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/29/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 11/30/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/3/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/4/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/5/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/6/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/7/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 0 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/10/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/11/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/12/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/13/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/14/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/17/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/18/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/19/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/20/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/21/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/24/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/26/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/27/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/28/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 12/31/2007 | 978.2 | 661.6 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 12 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/2/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/3/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/4/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/7/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/8/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/9/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/10/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/11/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/14/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/15/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/16/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/17/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/18/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/22/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/23/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/24/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/25/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/28/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/29/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/30/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 1/31/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 2/1/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 2/4/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 2/5/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 2/6/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 2/7/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |
| 2/8/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 |

| Issue date | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | |
| fmma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 G | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 H | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 5.7 R | FMCC 5.81 |
| date | fmma | fmcc | fmma_d | fmma_e | fmma_f | fmma_g | fmma_h | fmma_i | fmma_j | fmma_k | fmma_l | fmma_m | fmma_n | fmma_o | fmma_5375 | fmma_p | fmma_q | fmma_r | fmma_s | fmma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_j | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/11/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/12/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/13/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/14/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/15/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/19/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/20/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/21/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/22/2008 | 978.2 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/25/2008 | 978.1 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/26/2008 | 978.1 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/27/2008 | 978.1 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/28/2008 | 978.1 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/29/2008 | 978.1 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/3/2008 | 978.1 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/4/2008 | 978.1 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/5/2008 | 978.1 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/6/2008 | 978.1 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/7/2008 | 978.3 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/10/2008 | 978.3 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/11/2008 | 978.3 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/12/2008 | 978.3 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/13/2008 | 978.3 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/14/2008 | 978.3 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/17/2008 | 978.3 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/18/2008 | 978.3 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/19/2008 | 978.3 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/20/2008 | 978.3 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/24/2008 | 978.3 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/25/2008 | 978.3 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/26/2008 | 978.3 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/27/2008 | 978.3 | 646.1 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/28/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/31/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/1/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/2/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/3/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/4/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/7/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/8/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/9/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/10/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/11/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/14/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/15/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/16/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/17/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/18/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/21/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/22/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/23/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/24/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/25/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/28/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/29/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/30/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/1/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/2/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/5/2008 | 978.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/6/2008 | 982.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/7/2008 | 982.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/8/2008 | 982.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/9/2008 | 982.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/12/2008 | 982.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/13/2008 | 982.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/14/2008 | 982.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/15/2008 | 982.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/16/2008 | 982.3 | 646.3 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 0 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/19/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/20/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/21/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/22/2008 | 982.4 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/23/2008 | 982.4 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/27/2008 | 982.4 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/28/2008 | 982.4 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 H | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_S375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_j | fmcc_i | fmcc_j | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_S81 |
| 5/29/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/30/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/2/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/3/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/4/2008 | 1069.0 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/5/2008 | 1069.0 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/6/2008 | 1069.0 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/9/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/10/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/11/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/12/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/13/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/16/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/17/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/18/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/19/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/20/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/23/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/24/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/25/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/26/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/27/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/30/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/1/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/2/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/3/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/7/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/8/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/9/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/10/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/11/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/14/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/15/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/16/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/17/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/18/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/21/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/22/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/23/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/24/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/25/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/28/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/29/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/30/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/31/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/1/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/4/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/5/2008 | 982.3 | 646.7 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/6/2008 | 982.3 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/7/2008 | 982.3 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/8/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/11/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/12/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/13/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/14/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/15/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/18/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/19/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/20/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/21/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/22/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/25/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/26/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/27/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/28/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/29/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/2/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/3/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/4/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/5/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/8/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/9/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/10/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/11/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/12/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA O | FNMA K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC O L | FMCC O M | FMCC O N | FMCC 5.81 | FMCC O Q | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
| 9/15/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/16/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/17/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/18/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/19/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/22/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/23/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/24/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/25/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/26/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/29/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/30/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/1/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/2/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/3/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/6/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/7/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/8/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/9/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/10/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/13/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/14/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/15/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/16/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/17/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/20/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/21/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/22/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/23/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/24/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/27/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/28/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/29/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/30/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/31/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/3/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/4/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/5/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/6/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/7/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/10/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/11/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/12/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/13/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/17/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/18/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/19/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/20/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/21/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/24/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/25/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/26/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/28/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/1/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/2/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/3/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/4/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/5/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/8/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/9/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/10/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/11/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/12/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/15/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/16/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/17/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/18/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/19/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/22/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/23/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/24/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/26/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/29/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/30/2008 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

| | Issue date | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2001 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| | Redemption date | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | 12/31/2007 |
| | fnma fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2008 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/2/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/5/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/6/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/7/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/8/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/9/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/12/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/13/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/14/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/15/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/16/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/20/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/21/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/22/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/23/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/26/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/27/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/28/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/29/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/30/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/2/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/3/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/4/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/5/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/6/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/9/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/10/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/11/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/12/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/13/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/17/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/18/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/19/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/20/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/23/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/24/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/25/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/26/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/27/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/2/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/3/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/4/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/5/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/6/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/9/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/10/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/11/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/12/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/13/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/16/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/17/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/18/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/19/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/20/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/23/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/24/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/25/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/26/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/27/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/30/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/31/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/1/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/2/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/3/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/6/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/7/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/8/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/9/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/13/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/14/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/15/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/16/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/17/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/20/2009 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | | 2/28/2007 | 4/2/2007 | | | 12/31/2007 | | | | | | | | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | | FNMA O | FNMA K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5.375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_S81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/22/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/23/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/24/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/27/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/28/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/29/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/30/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/1/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/4/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/5/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/6/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/7/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/8/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/11/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/12/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/13/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/14/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/15/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/18/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/19/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/20/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/21/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/22/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/26/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/27/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/28/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/29/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/1/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/2/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/3/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/4/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/5/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/8/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/9/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/10/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/11/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/12/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/15/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/16/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/17/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/18/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/19/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/22/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/23/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/24/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/25/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/26/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/29/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/30/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/1/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/2/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/6/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/7/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/8/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/9/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/10/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/13/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/14/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/15/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/16/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/17/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/20/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/21/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/22/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/23/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/24/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/27/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/28/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/29/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/30/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/31/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/3/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/4/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/5/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

| Issue date | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2001 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |

| date | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 G | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/7/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/10/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/11/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/12/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/13/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 | |
| 8/14/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/17/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/18/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/19/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/20/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/21/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/24/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/25/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/26/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/27/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/28/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/31/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/1/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/2/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/3/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/4/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/8/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/9/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/10/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/11/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/14/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/15/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/16/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/17/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/18/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/21/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/22/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/23/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/24/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/25/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/28/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/29/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/30/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/1/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/2/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/5/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/6/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/7/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/8/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/9/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/12/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/13/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/14/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/15/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/16/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/19/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/20/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/21/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/22/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/23/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/26/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/27/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/28/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/29/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/30/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/2/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/3/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/4/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/5/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/6/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/9/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/10/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/11/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/12/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/13/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/16/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/17/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/18/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/19/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |

*Table continues with column headers (fnma / fmcc series): FNMA 5.25, FNMA 5.1, FNMA Float, FNMA 5.8, FNMA 5.375, FNMA J, FNMA K, FNMA 5.12, FNMA 4.75, FNMA 5.5, FNMA O, FNMA 5.375, FNMA Float, FNMA 6.75, FNMA 7.625, FNMA 8.25, FNMA 8.25, FMCC 0 B, FMCC 6.14 D, FMCC 5.81, FMCC 5 F, FMCC Float, FMCC 5.1, FMCC 5.3, FMCC 5.1, FMCC 5.79, FMCC 0 L, FMCC 0 M, FMCC 0 N, FMCC 5.81, FMCC 0 Q, FMCC 5.7 R, FMCC 5.81*

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/23/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/24/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/25/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/27/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/30/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/1/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/2/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/3/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/4/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/7/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/8/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/9/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/10/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/11/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/14/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/15/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/16/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/17/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/18/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/21/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/22/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/23/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/24/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/28/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/29/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/30/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/31/2009 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/4/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/5/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/6/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/7/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/8/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/11/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/12/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/13/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/14/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/15/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/19/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/20/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/21/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/22/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/25/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/26/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/27/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/28/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/29/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/1/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/2/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/3/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/4/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/5/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/8/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/9/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/10/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/11/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/12/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/16/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/17/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/18/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/19/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/22/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/23/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/24/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/25/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/26/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/1/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/2/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/3/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/4/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/5/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/8/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/9/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/10/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/11/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC B | FMCC 6.14 D | FMCC E | FMCC F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC O L | FMCC O M | FMCC O N | FMCC 5.81 | FMCC O Q | FMCC 5.7 R | FMCC S.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/15/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/16/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/17/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/18/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/19/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/22/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/23/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/24/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/25/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/26/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/29/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/30/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/31/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/1/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/5/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/6/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/7/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/8/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/9/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/12/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/13/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/14/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/15/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/16/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/19/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/20/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/21/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/22/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/23/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/26/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/27/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/28/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/29/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/30/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/3/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/4/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/5/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/6/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/7/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/10/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/11/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/12/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/13/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/14/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/17/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/18/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/19/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/20/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/21/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/24/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/25/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/26/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/27/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/28/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/1/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/2/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/3/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/4/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/7/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/8/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/9/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/10/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/11/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/14/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/15/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/16/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/17/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/18/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/21/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/22/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/23/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/24/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/25/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/28/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |
| date | fnma fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA O | FNMA 5.8 | FNMA 5.375 | FNMA J | | FNMA O | FNMA K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O O | FNMA 5.375 | FNMA Float | FNMA O | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC O B | FMCC 6.14 D | FMCC E | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC O L | FMCC O M | FMCC O N | FMCC 5.81 | FMCC O Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_l | fnma_k | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
| 6/29/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/30/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/1/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/2/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/6/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/7/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/8/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/9/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/12/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/13/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/14/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/15/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/16/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/19/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/20/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/21/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/22/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/23/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/26/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/27/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/28/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/29/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/30/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/2/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/3/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/4/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/5/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/6/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/9/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/10/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/11/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/12/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/13/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/16/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/17/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/18/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/19/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/20/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/23/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/24/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/25/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/26/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/27/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/30/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/31/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/1/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/2/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/3/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/7/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/8/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/9/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/10/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/13/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/14/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/15/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/16/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/17/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/20/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/21/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/22/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/23/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/24/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/27/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/28/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/29/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/30/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/1/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/4/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/5/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/6/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/7/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/8/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/11/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/12/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/13/2010 | 1076.6 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2001 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |
| date | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC E | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_c | | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/15/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/18/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/19/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/20/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/21/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/22/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/25/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/26/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/27/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/28/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/29/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/1/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/2/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/3/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/4/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/5/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/8/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/9/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/10/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/11/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/12/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/15/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/16/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/17/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/18/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/19/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/22/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/23/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/24/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/26/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/29/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/30/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/1/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/2/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/3/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/6/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/7/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/8/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/9/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/10/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/13/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/14/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/15/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/16/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/17/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/20/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/21/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/22/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/23/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/27/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/28/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/29/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/30/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/31/2010 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/3/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/4/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/5/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/6/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/7/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/10/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/11/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/12/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/13/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/14/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/18/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/19/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/20/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/21/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/24/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/25/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/26/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/27/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/28/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/31/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| date | fmma | fmcc | FNMA 5.25 fmma_d | FNMA 5.1 fmma_e | FNMA Float fmma_f | FNMA 0 G fmma_g | FNMA 5.8 fmma_h | FNMA 5.375 fmma_i | FNMA 0 J fmma_j | FNMA 0 K fmma_k | FNMA 5.12 fmma_l | FNMA 4.75 fmma_m | FNMA 5.5 fmma_n | FNMA 0 O fmma_o | FNMA 5.375 fmma_5375 | FNMA 6.75 fmma_p | FNMA 7.625 fmma_q | FNMA 8.25 fmma_r | FNMA 8.25 fmma_s | fmma_t | FMCC 0 B fmcc_b | FMCC 6.14 D fmcc_c | FMCC 5.81 fmcc_d | FMCC 5 F fmcc_e | FMCC Float fmcc_f | FMCC 5.1 H fmcc_g | FMCC 5.3 fmcc_h | FMCC 5.1 fmcc_i | FMCC 5.79 fmcc_j | FMCC 0 L fmcc_k | FMCC 0 M fmcc_l | FMCC 0 N fmcc_m | FMCC 5.81 fmcc_n | FMCC 0 Q fmcc_o | FMCC 5.7 R fmcc_q | FMCC 5.81 fmcc_r | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/2/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/3/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/4/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/7/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/8/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/9/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/10/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/11/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/14/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/15/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/16/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/17/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/18/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/22/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/23/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/24/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/25/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/28/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/1/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/2/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/3/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/4/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/7/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/8/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/9/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/10/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/11/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/14/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/15/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/16/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/17/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/18/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/21/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/22/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/23/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/24/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/25/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/28/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/29/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/30/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/31/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/1/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/4/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/5/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/6/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/7/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/8/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/11/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/12/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/13/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/14/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/15/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/18/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/19/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/20/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/21/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/25/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/26/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/27/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/28/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/29/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/2/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/3/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/4/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/5/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/6/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/9/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/10/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/11/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/12/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/13/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/16/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/17/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/18/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

**Issue date** — 9/30/1998 4/15/1999 3/20/2000 8/8/2000 4/6/2001 10/28/2002 11/26/2002 3/18/2003 4/29/2003 6/10/2003 9/25/2003 12/30/2004 12/30/2004 9/28/2007 10/4/2007 11/21/2007 12/11/2007 5/19/2008 4/26/1996 6/3/1997 10/27/1997 3/23/1998 9/23/1998 9/23/1998 10/28/1998 3/19/1999 7/21/1999 11/5/1999 1/26/2001 3/23/2001 3/23/2001 5/30/2001 5/30/2001 10/30/2001 3/23/2001

**Redemption date** — 2/28/2007 4/2/2007 ... 12/31/2007

Column codes: FNMA 5.25 I | FNMA 5.1 I | FNMA Float | FNMA O G | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 0.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_o | fnma_5375 | fnma_a | fnma_e | fnma_r | fnma_s | fnma_a | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_j | fmcc_l | fmcc_h | fmcc_m | fmcc_n | fmcc_o | fmcc_g | fmcc_r | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/20/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/23/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/24/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/25/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/26/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/27/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/31/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/1/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/2/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/3/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/6/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/7/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/8/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/9/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/10/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/13/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/14/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/15/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/16/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/17/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/20/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/21/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/22/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/23/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/24/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/27/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/28/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/29/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/30/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/1/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/5/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/6/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/7/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/8/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/11/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/12/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/13/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/14/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/15/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/18/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/19/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/20/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/21/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/22/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/25/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/26/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/27/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/28/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/29/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/1/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/2/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/3/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/4/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/5/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/8/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/9/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/10/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/11/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/12/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/15/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/16/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/17/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/18/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/19/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/22/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/23/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/24/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/25/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/26/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/29/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/30/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/31/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/1/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/2/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 G | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_c | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
| 9/6/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/7/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/8/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/9/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/12/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/13/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/14/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/15/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/16/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/19/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/20/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/21/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/22/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/23/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/26/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/27/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/28/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/29/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/30/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/3/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/4/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/5/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/6/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/7/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/10/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/11/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/12/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/13/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/14/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/17/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/18/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/19/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/20/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/21/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/24/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/25/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/26/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/27/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/28/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/31/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/1/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/2/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/3/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/4/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/7/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/8/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/9/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/10/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/11/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/14/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/15/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/16/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/17/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/18/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/21/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/22/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/23/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/25/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/28/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/29/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/30/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/1/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/2/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/5/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/6/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/7/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/8/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/9/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/12/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/13/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/14/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/15/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/16/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/19/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/20/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

| Issue date / Redemption date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 2/28/2007 | 3/18/2003 4/2/2007 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 12/31/2007 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA O G | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA O K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O O | FNMA 5.375 Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC O B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC O L | FMCC O M | FMCC O N | FMCC 5.81 | FMCC O Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_h | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
| 12/21/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/22/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/23/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/27/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/28/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/29/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/30/2011 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/3/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/4/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/5/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/6/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/9/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/10/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/11/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/12/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/13/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/17/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/18/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/19/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/20/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/23/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/24/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/25/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/26/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/27/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/30/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/31/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/1/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/2/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/3/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/6/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/7/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/8/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/9/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/10/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/13/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/14/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/15/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/16/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/17/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/21/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/22/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/23/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/24/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/27/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/28/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/29/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/1/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/2/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/5/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/6/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/7/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/8/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/9/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/12/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/13/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/14/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/15/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/16/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/19/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/20/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/21/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/22/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/23/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/26/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/27/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/28/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/29/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/30/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/2/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/3/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/4/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/5/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/9/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/10/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA O | FNMA 5.8 | FNMA 5.375 | FNMA J | | FNMA O K | FNMA 5.12 | FNMA 4.75 | FNMA 5.3 | FNMA O O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC O L | FMCC O M | FMCC O N | FMCC 5.81 | FMCC O Q | FMCC 6 P | FMCC 5.7 R | FMCC S.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_j | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/12/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/13/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/16/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/17/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/18/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/19/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/20/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/23/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/24/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/25/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/26/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/27/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/30/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/1/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/2/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/3/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/4/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/7/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/8/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/9/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/10/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/11/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/14/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/15/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/16/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/17/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/18/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/21/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/22/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/23/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/24/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/25/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/29/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/30/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/31/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/1/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/4/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/5/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/6/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/7/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/8/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/11/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/12/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/13/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/14/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/15/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/18/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/19/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/20/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/21/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/22/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/25/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/26/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/27/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/28/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/29/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/2/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/3/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/5/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/6/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/9/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/10/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/11/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/12/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/13/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/16/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/17/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/18/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/19/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/20/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/23/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/24/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/25/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/26/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

**Issue date:** 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001

**Redemption date:** 2/28/2007 | 4/2/2007 | 12/31/2007

Column headers: FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA O K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O O | FNMA 5.375 | FNMA Float | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 8 | FMCC 6.14 D | FMCC_e | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 5.7 R | FMCC 5.81

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/30/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/31/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/1/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/2/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/3/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/6/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/7/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/8/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/9/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/10/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/13/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/14/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/15/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/16/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/17/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/20/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/21/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/22/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/23/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/24/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/27/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/28/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/29/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/30/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/31/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/4/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/5/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/6/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/7/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/10/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/11/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/12/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/13/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/14/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/17/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/18/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/19/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/20/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/21/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/24/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/25/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/26/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/27/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/28/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/1/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/2/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/3/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/4/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/5/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/8/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/9/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/10/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/11/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/12/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/15/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/16/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/17/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/18/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/19/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/22/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/23/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/24/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/25/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/26/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/31/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/1/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/2/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/5/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/6/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/7/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/8/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/9/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/12/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/13/2012 | 106.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 I | FNMA 5.1 I | FNMA Float | FNMA 0 G | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 N | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 S | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 H | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_q | fmcc_p | fmcc_r | fmcc_581 |
| 11/14/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/15/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/16/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/19/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/20/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/21/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/23/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/26/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/27/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/28/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/29/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/30/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/3/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/4/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/5/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/6/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/7/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/10/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/11/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/12/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/13/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/14/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/17/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/18/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/19/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/20/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/21/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/24/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/26/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/27/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/28/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/31/2012 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/2/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/3/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/4/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/7/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/8/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/9/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/10/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/11/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/14/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/15/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/16/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/17/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/18/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/22/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/23/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/24/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/25/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/28/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/29/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/30/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/31/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/1/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/4/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/5/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/6/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/7/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/8/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/11/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/12/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/13/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/14/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/15/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/19/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/20/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/21/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/22/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/25/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/26/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/27/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/28/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/1/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/4/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/5/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O | FNMA 5.375 Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC_e | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_j | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_q | fmcc_p | fmcc_r | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/7/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/8/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/11/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/12/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/13/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/14/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/15/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/18/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/19/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/20/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/21/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/22/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/25/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/26/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/27/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/28/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/1/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/2/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/3/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/4/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/5/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/8/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/9/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/10/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/11/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/12/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/15/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/16/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/17/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/18/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/19/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/22/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/23/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/24/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/25/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/26/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/29/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/30/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/1/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/2/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/3/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/6/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/7/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/8/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/9/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/10/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/13/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/14/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/15/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/16/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/17/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/20/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/21/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/22/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/23/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/24/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/28/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/29/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/30/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/31/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/3/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/4/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/5/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/6/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/7/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/10/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/11/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/12/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/13/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/14/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/17/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/18/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/19/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/20/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | |
| date | fnma | fmcc | FNMA 5.25 fnma_d | FNMA 5.1 fnma_e | FNMA Float fnma_f | FNMA Float fnma_g | FNMA 5.8 fnma_h | FNMA 5.375 fnma_i | FNMA J fnma_j | FNMA J fnma_l | FNMA K fnma_k | FNMA 5.12 fnma_l | FNMA 4.75 fnma_m | FNMA 5.5 fnma_n | FNMA O fnma_o | FNMA 5.375 fnma_5375 | FNMA Float fnma_p | FNMA 6.75 fnma_q | FNMA 7.625 fnma_r | FNMA 8.25 fnma_s | FNMA 8.25 fnma_t | FMCC B fmcc_b | FMCC 6.14 D fmcc_d | FMCC E fmcc_e | FMCC 5 F fmcc_f | FMCC Float fmcc_g | FMCC 5.1 fmcc_h | FMCC 5.3 fmcc_i | FMCC 5.1 fmcc_j | FMCC 5.79 fmcc_k | FMCC 0 L fmcc_l | FMCC 0 M fmcc_m | FMCC 0 N fmcc_n | FMCC 5.81 fmcc_o | FMCC 0 Q fmcc_p | FMCC 6 P fmcc_q | FMCC 5.7 R fmcc_r | FMCC 5.81 fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/24/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/25/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/26/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/27/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/28/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/1/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/2/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/3/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/5/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/8/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/9/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/10/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/11/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/12/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/15/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/16/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/17/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/18/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 50 | | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/19/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/22/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/23/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/24/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/25/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/26/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/29/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/30/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/31/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/1/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/2/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/5/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/6/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/7/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/8/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/9/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/12/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/13/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/14/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/15/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/16/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/19/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/20/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/21/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/22/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/23/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/26/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/27/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/28/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/29/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/30/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/3/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/4/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/5/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/6/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/9/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/10/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/11/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/12/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/13/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/16/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/17/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/18/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/19/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/20/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/23/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/24/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/25/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/26/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/27/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/30/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/1/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/2/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/3/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/4/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/7/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

Issue date / Redemption date column dates (left to right): 9/30/1998, 4/15/1999, 3/20/2000, 8/8/2000, 4/6/2001, 10/28/2002, 11/26/2002 2/28/2007, 3/18/2003 4/2/2007, 4/29/2003, 6/10/2003, 9/25/2003, 12/30/2004, 12/30/2004, 9/28/2007, 10/4/2007, 11/21/2007, 12/11/2007, 5/19/2008, 4/26/1996, 6/3/1997 12/31/2007, 10/27/1997, 3/23/1998, 9/23/1998, 10/28/1998, 3/19/1999, 7/21/1999, 11/5/1999, 1/26/2001, 3/23/2001, 3/23/2001, 5/30/2001, 5/30/2001, 10/30/2001, 3/23/2001

Security labels: FNMA 5.25, FNMA 5.1, FNMA Float, FNMA 5.8, FNMA 5.375, FNMA J, FNMA K, FNMA 5.12, FNMA 4.75, FNMA 5.5, FNMA O, FNMA 5.375, FNMA Float, FNMA 6.75, FNMA 7.625, FNMA 8.25, FNMA 8.25, FMCC B, FMCC 6.14 D, FMCC 5.81, FMCC 5 F, FMCC Float, FMCC 5.1, FMCC 5.3, FMCC 5.1, FMCC 5.79, FMCC 0 L, FMCC 0 M, FMCC 0 N, FMCC 5.81, FMCC 0 Q, FMCC 6 P, FMCC 5.7 R, FMCC 5.81

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/9/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/10/13 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/11/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/14/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/15/13 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/16/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/17/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/18/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/21/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/22/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/23/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/24/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/25/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/28/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/29/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/30/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/31/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/1/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/4/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/5/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/6/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/7/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/8/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/11/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/12/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/13/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/14/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/15/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/18/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/19/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/20/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/21/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/22/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/25/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/26/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/27/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/29/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/2/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/3/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/4/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/5/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/6/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/9/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/10/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/11/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/12/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/13/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/16/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/17/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/18/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/19/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/20/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/23/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/24/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/26/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/27/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/30/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/31/2013 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/2/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/3/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/6/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/7/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/8/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/9/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/10/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/13/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/14/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/15/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/16/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/17/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/21/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/22/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/23/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/24/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| **Redemption date** | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC B | FMCC 6.14 D | FMCC E | FMCC S F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC O L | FMCC O M | FMCC O N | FMCC 5.81 | FMCC O Q | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_c | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
| 1/27/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/28/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/29/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/30/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/31/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/3/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/4/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/5/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/6/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/7/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/10/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/11/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/12/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/13/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/14/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/18/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/19/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/20/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/21/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/24/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/25/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/26/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/27/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/28/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/3/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/4/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/5/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/6/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/7/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/10/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/11/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/12/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/13/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/14/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/17/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/18/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/19/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/20/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/21/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/24/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/25/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/26/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/27/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/28/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/31/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/1/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/2/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/3/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/4/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/7/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/8/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/9/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/10/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/11/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/14/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/15/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/16/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/17/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/21/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/22/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/23/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/24/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/25/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/28/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/29/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/30/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/1/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/2/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/5/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/6/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/7/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/8/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/9/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/12/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/13/2014 | 107.6.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

Issue date row (by column group): 9/30/1998  4/15/1999  3/20/2000  8/8/2000  4/6/2001  10/28/2002  11/26/2002  3/18/2003  4/29/2003  6/10/2003  9/25/2003  12/30/2004  12/30/2004  9/28/2007  10/4/2007  11/21/2007  12/11/2007  5/19/2008  4/26/1996  6/3/1997  10/27/1997  3/23/1998  9/23/1998  10/28/1998  3/19/1999  7/21/1999  11/5/1999  1/26/2001  3/23/2001  3/23/2001  5/30/2001  5/30/2001  10/30/2001  3/23/2001

Redemption date row: 2/28/2007  4/2/2007 … 12/31/2007

Bond labels: FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 8 G | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA O K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC E | FMCC 5 F | FMCC Float | FMCC 5.1 H | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/15/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/16/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/19/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/20/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/21/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/22/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/23/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/27/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/28/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/29/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/30/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/2/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/3/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/4/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/5/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/6/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/9/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/10/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/11/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/12/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/13/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/16/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/17/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/18/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/19/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/20/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/23/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/24/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/25/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/26/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/27/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/30/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/1/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/2/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/3/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/7/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/8/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/9/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/10/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/11/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/14/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/15/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/16/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/17/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/18/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/21/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/22/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/23/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/24/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/25/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/28/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/29/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/30/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/31/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/1/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/4/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/5/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/6/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/7/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/8/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/11/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/12/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/13/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/14/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/15/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/18/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/19/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/20/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/21/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/22/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/25/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/26/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/27/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/28/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

Issue date / Redemption date header dates (left to right): 9/30/1998, 4/15/1999, 3/20/2000, 8/8/2000, 4/6/2001, 10/28/2002, 11/26/2002 (2/28/2007), 3/18/2003 (4/2/2007), 4/29/2003, 6/10/2003, 9/25/2003, 12/30/2004, 12/30/2004, 9/28/2007, 10/4/2007, 11/21/2007, 12/11/2007, 5/19/2008, 4/26/1996, 6/3/1997 (12/31/2007), 10/27/1997, 3/23/1998, 9/23/1998, 3/28/1998, 10/28/1998, 3/19/1999, 7/21/1999, 11/5/1999, 1/26/2001, 3/23/2001, 3/23/2001, 5/30/2001, 5/30/2001, 10/30/2001, 3/23/2001

Series labels: FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC B | FMCC 6.14 D | FMCC E | FMCC F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC O L | FMCC O M | FMCC O N | FMCC 5.81 | FMCC O Q | FMCC 6 P | FMCC R | FMCC 5.7 R | FMCC 5.81

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_S81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/2/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/3/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/4/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/5/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/8/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/9/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/10/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/11/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/12/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/15/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/16/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/17/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/18/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/19/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/22/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/23/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/24/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/25/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/26/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/29/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/30/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/1/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/2/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/3/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/6/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/7/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/8/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/9/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/10/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/13/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/14/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/15/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/16/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/17/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/20/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/21/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/22/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/23/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/24/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/27/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/28/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/29/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/30/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/31/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/3/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/4/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/5/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/6/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/7/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/10/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/11/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/12/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/13/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/14/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/17/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/18/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/19/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/20/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/21/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/24/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/25/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/26/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/28/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/1/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/2/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/3/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/4/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/5/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/8/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/9/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/10/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/11/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/12/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/15/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

Issue date header dates: 9/30/1998, 4/15/1999, 3/20/2000, 8/8/2000, 4/6/2001, 10/28/2002, 11/26/2002 (2/28/2007), 3/18/2003 (4/2/2007), 4/29/2003, 6/10/2003, 9/25/2003, 12/30/2004, 12/30/2004, 9/28/2007, 10/4/2007, 11/21/2007, 12/11/2007, 5/19/2008, 4/26/1996 (12/31/2007), 6/3/1997, 10/27/1997, 3/23/1998, 9/23/1998, 9/23/1998, 10/28/1998, 3/19/1999, 7/21/1999, 11/5/1999, 1/26/2001, 3/23/2001, 3/23/2001, 5/30/2001, 5/30/2001, 10/30/2001, 3/23/2001

Security names: FNMA 5.25, FNMA 5.1, FNMA Float, FNMA 5.8, FNMA 5.375, FNMA J, FNMA O, FNMA K, FNMA 5.12, FNMA 4.75, FNMA 5.5, FNMA O, FNMA 5.375 Float, FNMA 6.75, FNMA 7.625, FNMA 8.25, FNMA 8.25, FMCC B, FMCC 6.14 D, FMCC E, FMCC 5.81, FMCC 5 F, FMCC Float, FMCC 5.1, FMCC 5.3, FMCC 5.1, FMCC 5.79, FMCC 0 L, FMCC 0 M, FMCC 0 N, FMCC 5.81, FMCC 0 Q, FMCC 6 P, FMCC 5.7 R, FMCC 5.81

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/17/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/18/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/19/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/22/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/23/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/24/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/26/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/29/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/30/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/31/2014 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/2/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/5/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/6/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/7/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/8/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/9/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/12/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/13/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/14/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/15/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/16/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/20/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/21/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/22/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/23/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/26/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/27/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/28/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/29/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/30/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/2/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/3/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/4/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/5/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/6/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/9/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/10/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/11/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/12/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/13/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/17/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/18/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/19/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/20/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/23/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/24/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/25/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/26/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/27/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/2/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/3/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/4/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/5/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/6/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/9/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/10/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/11/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/12/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/13/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/16/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/17/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/18/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/19/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/20/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/23/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/24/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/25/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/26/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/27/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/30/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/31/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/1/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/2/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/6/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 2/28/2007 | 3/18/2003 4/2/2007 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 12/31/2007 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA O | FNMA O | FNMA K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC B | FMCC 6.14 | FMCC 5.81 | FMCC F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC O | FMCC O N | FMCC 5.81 | FMCC O Q | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5.375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_581 |
| 4/7/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/8/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/9/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/10/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/13/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/14/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/15/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/16/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/17/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/20/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/21/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/22/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/23/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/24/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/27/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/28/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/29/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/30/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/1/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/4/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/5/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/6/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/7/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/8/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/11/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/12/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/13/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/14/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/15/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/18/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/19/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/20/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/21/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/22/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/26/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/27/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/28/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/29/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/1/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/2/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/3/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/4/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/5/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/8/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/9/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/10/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/11/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/12/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/15/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/16/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/17/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/18/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/19/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/22/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/23/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/24/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/25/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/26/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/29/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/30/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/1/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/2/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/6/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/7/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/8/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/9/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/10/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/13/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/14/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/15/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/16/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/17/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/20/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/21/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/22/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

69

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC E | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
| 7/23/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/24/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/27/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/28/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/29/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/30/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/31/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/3/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/4/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/5/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/6/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/7/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/10/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/11/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/12/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/13/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/14/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/17/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/18/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/19/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/20/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/21/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/24/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/25/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/26/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/27/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/28/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/31/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/1/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/2/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/3/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/4/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/8/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/9/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/10/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/11/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/14/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/15/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/16/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/17/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/18/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/21/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/22/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/23/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/24/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/25/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/28/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/29/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/30/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/1/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/2/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/5/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/6/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/7/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/8/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/9/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/12/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/13/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/14/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/15/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/16/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/19/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/20/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/21/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/22/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/23/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/26/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/27/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/28/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/29/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/30/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/2/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/3/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/4/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/5/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

| Issue date (Redemption date) → | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 (2/28/2007) | 3/18/2003 (4/2/2007) | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 (12/31/2007) | 4/26/1996 | 6/3/1997 (12/31/2007) | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| | fnma | fnmc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 G | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.3 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_a | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/9/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/10/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/11/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/12/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/13/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/16/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/17/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/18/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/19/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/20/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/23/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/24/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/25/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/27/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/30/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/1/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/2/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/3/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/4/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/7/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/8/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/9/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/10/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/11/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/14/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/15/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/16/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/17/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/18/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/21/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/22/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/23/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/24/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/28/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/29/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/30/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/31/2015 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/4/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/5/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/6/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/8/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/11/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/12/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/13/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/14/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/15/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/19/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/20/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/21/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/22/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/25/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/26/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/27/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/28/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/29/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/1/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/2/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/3/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/4/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/5/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/8/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/9/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/10/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/11/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/12/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/16/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/17/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/18/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/19/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/22/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/23/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/24/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/25/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | |
| fnma | fmcc | | FNMA 5.25 J | FNMA 5.1 I | FNMA Float K | FNMA 5.8 G | FNMA 5.375 H | FNMA J | | FNMA 5.12 K | FNMA 4.75 L | FNMA 5.5 M | FNMA O | FNMA 5.375 N | FNMA Float O | FNMA 4.75 P | FNMA 7.625 Q | FNMA 8.25 R | FNMA 8.25 S | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 E | FMCC 5 F | FMCC Float | FMCC 5.1 H | FMCC 5.3 I | FMCC 5.1 J | FMCC 5.79 K | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 O | FMCC 0 Q | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5.375 | fnma_p | fnma_q | fnma_r | fnma_s | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/29/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/1/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/2/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/3/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/4/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/7/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/8/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/9/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/10/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/11/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/14/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/15/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/16/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/17/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/18/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/21/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/22/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/23/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/24/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/28/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/29/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/30/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/31/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/1/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/4/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/5/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/6/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/7/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/8/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/11/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/12/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/13/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/14/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/15/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/18/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/19/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/20/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/21/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/22/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/25/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/27/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/28/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/29/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/2/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/3/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/4/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/5/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/6/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/9/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/10/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/11/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/12/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/13/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/16/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/17/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/18/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/19/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/20/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/23/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/24/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/25/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/26/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/27/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/31/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/1/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/2/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/3/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/6/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/7/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/8/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/9/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/10/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/13/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | |
| date | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_q | fnma_a | fnma_r | fnma_s | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_r | fmcc_81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/15/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/16/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/17/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/20/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/21/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/22/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/23/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/24/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/27/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/28/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/29/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/30/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/1/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/5/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/6/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/7/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/8/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/11/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/12/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/13/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/14/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/15/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/18/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/19/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/20/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/21/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/22/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/25/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/26/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/27/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/28/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/29/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/1/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/2/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/3/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/4/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/5/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/8/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/9/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/10/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/11/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/12/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/15/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/16/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/17/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/18/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/19/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/22/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/23/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/24/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/25/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/26/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/29/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/30/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/31/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/1/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/2/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/6/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/7/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/8/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/9/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/12/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/13/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/14/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/15/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/16/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/19/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/20/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/21/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/22/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/23/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/26/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/27/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/28/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

73

Issue date / Redemption date headers:

| Issue date | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |

| date | fnma | fmcc | FNMA 5.25 fnma_d | FNMA 5.1 fnma_e | FNMA Float fnma_f | FNMA 5.8 G fnma_g | FNMA 5.375 fnma_h | FNMA J fnma_i | FNMA O K fnma_j | FNMA 5.12 fnma_k | FNMA 4.75 fnma_l | FNMA 5.5 fnma_m | FNMA O O fnma_n | FNMA 5.375 fnma_o | FNMA Float fnma_5375 | FNMA 6.75 fnma_p | FNMA 7.625 fnma_q | FNMA 8.25 fnma_r | FNMA 8.25 fnma_s | fnma_t | FMCC O B fmcc_b | FMCC 6.14 D fmcc_d | FMCC 5.81 fmcc_e | FMCC 5 F fmcc_f | FMCC Float fmcc_g | FMCC 5.1 fmcc_h | FMCC 5.3 fmcc_i | FMCC 5.1 fmcc_j | FMCC 5.79 fmcc_k | FMCC O L fmcc_l | FMCC O M fmcc_m | FMCC O N fmcc_n | FMCC 5.81 fmcc_o | FMCC O Q fmcc_p | FMCC 6 P fmcc_q | FMCC 5.7 R fmcc_r | FMCC 5.81 fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/30/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/3/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/4/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/5/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/6/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/7/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/10/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/11/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/12/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/13/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/14/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/17/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/18/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/19/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/20/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/21/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/24/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/25/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/26/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/27/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/28/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/31/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/1/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/2/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/3/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/4/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/7/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/8/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/9/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/10/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/11/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/14/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/15/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/16/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/17/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/18/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/21/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/22/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/23/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/25/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/28/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/29/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/30/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/1/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/2/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/5/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/6/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/7/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/8/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/9/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/12/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/13/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/14/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/15/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/16/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/19/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/20/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/21/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/22/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/23/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/27/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/28/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/29/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/30/2016 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/3/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/4/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/5/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/6/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/9/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/10/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/11/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/12/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/13/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/17/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |
| date | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA O G | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC B | FMCC 6.14 D | FMCC E | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC O L | FMCC O M | FMCC O N | FMCC 5.81 | FMCC O Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/19/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/20/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/23/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/24/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/25/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/26/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/27/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/30/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/31/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/1/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/2/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/3/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/6/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/7/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/8/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/9/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/10/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/13/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/14/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/15/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/16/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/17/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/21/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/22/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/23/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/24/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/27/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/28/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/1/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/2/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/3/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/6/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/7/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/8/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/9/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/10/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/13/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/14/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/15/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/16/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/17/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/20/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/21/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/22/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/23/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/24/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/27/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/28/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/29/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/30/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/31/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/3/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/4/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/5/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/6/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/7/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/10/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/11/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/12/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/13/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/17/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/18/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/19/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/20/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/21/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/24/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/25/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/26/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/27/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/28/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/1/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/2/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/3/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/4/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date → | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 2/28/2007 | 3/18/2003 4/2/2007 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 12/31/2007 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date → | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA O | FNMA K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC B | FMCC 6.14 D | FMCC 5.81 | FMCC S F | FMCC Float | FMCC 5.1 H | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC O L | FMCC O M | FMCC O N | FMCC 5.81 | FMCC O Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
| 5/5/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/8/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/9/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/10/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/11/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/12/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/15/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/16/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/17/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/18/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/19/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/22/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/23/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/24/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/25/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/26/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/30/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/31/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/1/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/2/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/5/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/6/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/7/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/8/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/9/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/12/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/13/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/14/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/15/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/16/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/19/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/20/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/21/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/22/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/23/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/26/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/27/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/28/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/29/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/30/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/3/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/5/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/6/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/7/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/10/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/11/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/12/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/13/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/14/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/17/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/18/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/19/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/20/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/21/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/24/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/25/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/26/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/27/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/28/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/31/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/1/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/2/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/3/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/4/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/7/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/8/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/9/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/10/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/11/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/14/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/15/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/16/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/17/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/18/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/21/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

| Issue date / date | Redemption date / fnma | fmcc | FNMA 5.25 (9/30/1998) fnma_d | FNMA 5.1 (4/15/1999) fnma_e | FNMA Float (3/20/2000) fnma_f | FNMA O G (8/8/2000) fnma_g | FNMA 5.8 (4/6/2001) fnma_h | FNMA 5.375 (10/28/2002) fnma_i | FNMA 0 J (11/26/2002 2/28/2007) fnma_j | FNMA 0 K (3/18/2003 4/2/2007) | FNMA 5.12 (4/29/2003) fnma_k | FNMA 4.75 (6/10/2003) fnma_l | FNMA 5.5 (9/25/2003) fnma_m | FNMA 0 O (12/30/2004) fnma_o | FNMA 5.375 (12/30/2004) fnma_5375 | FNMA Float (9/28/2007) fnma_a | FNMA 6.75 (10/4/2007) fnma_r | FNMA 7.625 (11/21/2007) fnma_s | FNMA 8.25 (12/11/2007) fnma_t | FMCC 0 B (4/26/1996) fmcc_b | FMCC 6.14 D (6/3/1997 12/31/2007) fmcc_d | FMCC 5.81 (10/27/1997) fmcc_e | FMCC 5 F (3/23/1998) fmcc_f | FMCC Float (9/23/1998) fmcc_g | FMCC 5.1 (10/28/1998) fmcc_h | FMCC 5.3 (3/19/1999) fmcc_j | FMCC 5.1 (7/21/1999) fmcc_k | FMCC 5.79 (11/5/1999) fmcc_l | FMCC 0 L (1/26/2001) fmcc_m | FMCC 0 M (3/23/2001) fmcc_n | FMCC 0 N (3/23/2001) fmcc_o | FMCC 5.81 (5/30/2001) fmcc_p | FMCC 0 Q (5/30/2001) fmcc_q | FMCC 5.7 R (10/30/2001) fmcc_r | FMCC 5.81 (3/23/2001) fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/23/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/24/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/25/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/28/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/29/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/30/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/31/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/1/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/5/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/6/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/7/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/8/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/11/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/12/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/13/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/14/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/15/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/18/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/19/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/20/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/21/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/22/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/25/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/26/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/27/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/28/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/29/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/2/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/3/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/4/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/5/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/6/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/9/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/10/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/11/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/12/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/13/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/16/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/17/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/18/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/19/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/20/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/23/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/24/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/25/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/26/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/27/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/30/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/31/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/1/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/2/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/3/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/6/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/7/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/8/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/9/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/10/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/13/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/14/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/15/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/16/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/17/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/20/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/21/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/22/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/24/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/27/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/28/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/29/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/30/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/1/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/4/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/5/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/6/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date → | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redemption date → | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | | |
| Series → | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA Float | FNMA G | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 8.25 | FMCC B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC O L | FMCC O M | FMCC O N | FMCC 5.81 | FMCC O Q | FMCC 6 P | FMCC 5.7 R / S81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_l | fnma_i | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_S81 |
| 12/7/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/8/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/11/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/12/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/13/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/14/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/15/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/18/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/19/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/20/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/21/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/22/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/26/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/27/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/28/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/29/2017 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/2/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/3/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/4/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/5/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/8/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/9/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/10/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/11/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/12/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/16/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/17/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/18/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/19/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/22/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/23/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/24/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/25/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/26/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/29/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/30/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/31/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/1/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/2/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/5/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/6/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/7/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/8/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/9/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/12/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/13/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/14/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/15/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/16/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/20/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/21/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/22/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/23/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/26/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/27/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/28/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/1/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/2/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/5/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/6/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/7/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/8/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/9/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/12/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/13/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/14/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/15/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/16/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/19/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/20/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/21/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/22/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/23/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/26/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/27/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | |
| date | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O | FNMA 5.375 Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC B | FMCC 6.14 D | FMCC 5.81 | FMCC F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
| 3/28/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/29/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/2/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/3/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/4/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/5/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/6/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/9/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/10/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/11/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/12/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/13/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/16/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/17/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/18/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/19/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/20/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/23/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/24/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/25/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/26/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/27/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/30/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/1/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/2/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/3/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/4/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/7/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/8/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/9/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/10/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/11/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/14/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/15/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/16/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/17/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/18/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/21/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/22/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/23/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/24/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/25/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/29/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/30/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/31/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/1/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/4/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/5/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/6/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/7/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/8/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/11/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/12/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/13/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/14/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/15/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/18/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/19/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/20/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/21/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/22/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/25/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/26/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/27/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/28/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/29/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/2/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/3/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/5/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/6/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/9/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/10/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/11/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/12/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/13/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

79

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Redemption date | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
| 7/16/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/17/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/18/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/19/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/20/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/23/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/24/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/25/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/26/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/27/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/30/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/31/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/1/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/2/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/3/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/6/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/7/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/8/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/9/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/10/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/13/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/14/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/15/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/16/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/17/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/20/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/21/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/22/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/23/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/24/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/27/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/28/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/29/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/30/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/31/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/4/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/5/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/6/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/7/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/10/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/11/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/12/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/13/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/14/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/17/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/18/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/19/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/20/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/21/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/24/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/25/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/26/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/27/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/28/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/1/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/2/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/3/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/4/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/5/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/8/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/9/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/10/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/11/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/12/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/15/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/16/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/17/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/18/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/19/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/22/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/23/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/24/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/25/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/26/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/29/2018 | 107.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

Issue date / Redemption date — top header dates: 9/30/1998, 4/15/1999, 3/20/2000, 8/8/2000, 4/6/2001, 10/28/2002, 11/26/2002 (2/28/2007), 3/18/2003 (4/2/2007), 4/29/2003, 6/10/2003, 9/25/2003, 12/30/2004, 12/30/2004, 9/28/2007, 10/4/2007, 11/21/2007, 12/11/2007, 5/19/2008, 4/26/1996, 6/3/1997 (12/31/2007), 10/27/1997, 3/23/1998, 9/23/1998, 9/23/1998, 10/28/1998, 3/19/1999, 7/21/1999, 11/5/1999, 1/26/2001, 3/23/2001, 3/23/2001, 5/30/2001, 5/30/2001, 10/30/2001, 3/23/2001

Security labels: FNMA 5.25, FNMA 5.1, FNMA Float, FNMA 8 G, FNMA 5.8, FNMA 5.375, FNMA J, FNMA 0 K, FNMA 5.12, FNMA 4.75, FNMA 5.5, FNMA 0 O, FNMA 5.375, FNMA Float, FNMA 6.75, FNMA 7.625, FNMA 8.25, FNMA 8.25, FMCC 0 B, FMCC 6.14 D, FMCC 5.81, FMCC 5 F, FMCC Float, FMCC 5.1, FMCC 5.3, FMCC 5.1, FMCC 5.79, FMCC 0 L, FMCC 0 M, FMCC 0 N, FMCC 5.81, FMCC 0 Q, FMCC 5.7 R, FMCC 5.81

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/31/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/1/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/2/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/5/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/6/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/7/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/8/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/9/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/12/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/13/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/14/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/15/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/16/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/19/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/20/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/21/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/23/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/26/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/27/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/28/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/29/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/30/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/3/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/4/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/6/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/7/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/10/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/11/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/12/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/13/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/14/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/17/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/18/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/19/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/20/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/21/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/24/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/26/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/27/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/28/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/31/2018 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/2/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/3/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/4/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/7/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/8/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/9/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/10/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/11/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/14/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/15/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/16/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/17/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/18/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/22/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/23/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/24/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/25/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/28/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/29/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/30/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/31/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/1/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/4/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/5/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/6/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/7/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/8/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/11/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/12/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/13/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/14/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/15/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/19/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | | FNMA O | FNMA K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O | FNMA 5.375 Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_a | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_j | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_q | fmcc_r | fmcc_581 |
| 2/20/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/21/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/22/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/25/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/26/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/27/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/28/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/1/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/4/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/5/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/6/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/7/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/8/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/11/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/12/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/13/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/14/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/15/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/18/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/19/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/20/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/21/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/22/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/25/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/26/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/27/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/28/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/29/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/1/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/2/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/3/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/4/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/5/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/8/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/9/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/10/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/11/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/12/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/15/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/16/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/17/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/18/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/22/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/23/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/24/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/25/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/26/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/29/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/30/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/1/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/2/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/3/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/6/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/7/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/8/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/9/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/10/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/13/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/14/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/15/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/16/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/17/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/20/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/21/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/22/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/23/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/24/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/28/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/29/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/30/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/31/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/3/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/4/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/5/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/6/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 2/28/2007 | 3/18/2003 4/2/2007 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 12/31/2007 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 | FNMA 5.8 | FNMA 5.375 | FNMA 0 | FNMA 0 | FNMA 0 | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC 0 | FMCC 6.14 | FMCC 5.81 | FMCC 5 | FMCC 5 | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 | FMCC 0 | FMCC 0 | FMCC 5.81 | FMCC 0 | FMCC 5.7 | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
| 6/7/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/10/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/11/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/12/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/13/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/14/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/17/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/18/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/19/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/20/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/21/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/24/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/25/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/26/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/27/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/28/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/1/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/2/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/3/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/5/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/8/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/9/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/10/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/11/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/12/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/15/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/16/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/17/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/18/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/19/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/22/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/23/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/24/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/25/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/26/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/29/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/30/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 7/31/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/1/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/2/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/5/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/6/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/7/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/8/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/9/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/12/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/13/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/14/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/15/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/16/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/19/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/20/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/21/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/22/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/23/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/26/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/27/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/28/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/29/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 8/30/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/3/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/4/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/5/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/6/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/9/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/10/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/11/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/12/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/13/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/16/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/17/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/18/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/19/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/20/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/23/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

83

| Issue date → | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
| Redemption date → | | | | | | | | | 2/28/2007 | 4/2/2007 | | | | | | | | | | | 12/31/2007 | | | | | | | | | | | | | | | | |
| | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA Float | FNMA 5.8 | FNMA 5.375 | FNMA J | FNMA K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC B | FMCC 6.14 D | FMCC 5.81 | FMCC F | FMCC Float | FMCC 5.1 | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 | FMCC 0 | FMCC 0 | FMCC 5.81 | FMCC 0 | FMCC 6 | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_q | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_s81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/25/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/26/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/27/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 9/30/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/1/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/2/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/3/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/4/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/7/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/8/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/9/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/10/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/11/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/14/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/15/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/16/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/17/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/18/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/21/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/22/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/23/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/24/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/25/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/28/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/29/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/30/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 10/31/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/1/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/4/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/5/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/6/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/7/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/8/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/11/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/12/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/13/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/14/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/15/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/18/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/19/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/20/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/21/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/22/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/25/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/26/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/27/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 11/29/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/2/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/3/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/4/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/5/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/6/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/9/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/10/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/11/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/12/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/13/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/16/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/17/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/18/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/19/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/20/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/23/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/24/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/26/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/27/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/30/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 12/31/2019 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/2/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/3/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/6/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/7/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/8/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/9/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

Issue date | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 | 3/18/2003 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001

Redemption date | 2/28/2007 | 4/2/2007 | ... | 12/31/2007

| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_q | fnma_r | fnma_s | fnma_t | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_p | fmcc_q | fmcc_r | fmcc_581 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/13/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/14/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/15/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/16/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/17/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/21/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/22/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/23/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/24/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/27/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/28/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/29/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/30/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 1/31/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/3/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/4/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/5/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/6/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/7/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/10/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/11/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/12/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/13/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/14/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/18/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/19/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/20/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/21/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/24/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/25/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/26/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/27/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 2/28/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/2/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/3/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/4/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/5/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/9/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/10/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/11/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/12/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/13/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/16/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/17/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/18/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/19/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/20/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/23/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/24/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/25/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/26/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/27/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/30/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 3/31/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/1/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/2/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/3/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/6/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/7/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/8/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/9/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/13/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/14/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/15/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/16/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/17/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/20/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/21/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/22/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/23/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/24/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/27/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/28/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

SharesOutTS

| Issue date | | | 9/30/1998 | 4/15/1999 | 3/20/2000 | 8/8/2000 | 4/6/2001 | 10/28/2002 | 11/26/2002 2/28/2007 | 3/18/2003 4/2/2007 | 4/29/2003 | 6/10/2003 | 9/25/2003 | 12/30/2004 | 12/30/2004 | 9/28/2007 | 10/4/2007 | 11/21/2007 | 12/11/2007 | 5/19/2008 | 4/26/1996 | 6/3/1997 12/31/2007 | 10/27/1997 | 3/23/1998 | 9/23/1998 | 10/28/1998 | 3/19/1999 | 7/21/1999 | 11/5/1999 | 1/26/2001 | 3/23/2001 | 3/23/2001 | 5/30/2001 | 5/30/2001 | 10/30/2001 | 3/23/2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Redemption date** | fnma | fmcc | FNMA 5.25 | FNMA 5.1 | FNMA Float | FNMA 0 G | FNMA 5.8 | FNMA 5.375 | FNMA 0 J | FNMA 0 K | FNMA 5.12 | FNMA 4.75 | FNMA 5.5 | FNMA 0 O | FNMA 5.375 | FNMA Float | FNMA 6.75 | FNMA 7.625 | FNMA 8.25 | FNMA 8.25 | FMCC B | FMCC 6.14 D | FMCC 5.81 | FMCC 5 F | FMCC Float | FMCC 5.1 H | FMCC 5.3 | FMCC 5.1 | FMCC 5.79 | FMCC 0 L | FMCC 0 M | FMCC 0 N | FMCC 5.81 | FMCC 0 Q | FMCC 6 P | FMCC 5.7 R | FMCC 5.81 |
| date | fnma | fmcc | fnma_d | fnma_e | fnma_f | fnma_g | fnma_h | fnma_i | fnma_j | fnma_k | fnma_l | fnma_m | fnma_n | fnma_o | fnma_5375 | fnma_p | fnma_r | fnma_s | fnma_t | | fmcc_b | fmcc_d | fmcc_e | fmcc_f | fmcc_g | fmcc_h | fmcc_i | fmcc_j | fmcc_k | fmcc_l | fmcc_m | fmcc_n | fmcc_o | fmcc_q | fmcc_p | fmcc_r | fmcc_S81 |
| 4/29/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 4/30/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/1/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/4/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/5/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/6/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/7/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/8/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/11/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/12/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/13/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/14/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/15/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/18/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/19/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/20/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/21/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/22/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/26/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/27/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/28/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 5/29/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/1/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/2/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/3/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/4/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/5/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/8/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/9/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/10/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/11/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/12/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/15/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/16/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/17/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/18/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/19/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |
| 6/22/2020 | 1076.6 | 647.0 | 3 | 3 | 13.8 | 5.75 | 8 | 6 | 0 | 0 | 6.9 | 9.2 | 4.5 | 50 | 0.025 | 40 | 15 | 21 | 280 | 89 | 5 | 0 | 3 | 8 | 4.4 | 8 | 4 | 3 | 5 | 5.75 | 6.5 | 4.6 | 3.45 | 4.02 | 3.45 | 6 | 3.45 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 I | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 W | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 5 | FMCC 6.42 ' | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 ' | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| FMCC 0 5 | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 T | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 T | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 I | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 I | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 T | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 I | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 F | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 ! | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 I | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 5 | FMCC 6.42 ! | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 ! | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| | 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 I | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z | |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 F | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 V | FMCC 5.66 W | FMCC 6.02 X | FMCC 6.55 Y | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 5 | FMCC 6.42 | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| | 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|---|
| | FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| | fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 F | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 6.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 F | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 T | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 6.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 I | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 F | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 I | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 V | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 I | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 5 | FMCC 6.42 | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 ? | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 6.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 0 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 V | FMCC 5.66 W | FMCC 6.02 X | FMCC 6.55 Y | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 0 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 0 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 V | FMCC 5.66 W | FMCC 6.02 X | FMCC 6.55 Y | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 0 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| FMCC 0 S | FMCC 6.42 | FMCC 5.9 U | FMCC 5.57 | FMCC 6.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 6.66 ! | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 V | FMCC 5.66 W | FMCC 6.02 X | FMCC 6.55 Y | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 6.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 $ | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 I | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 6.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 V | FMCC 6.66 W | FMCC 6.02 X | FMCC 6.55 Y | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 5 | FMCC 6.42 | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 1 | FMCC 5.9 U | FMCC 5.57 | FMCC 6.66 1 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 T | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 6.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 V | FMCC 6.66 W | FMCC 6.02 X | FMCC 6.55 Y | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 V | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 I | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 W | FMCC 6.02 X | FMCC 6.55 Y | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 6.66 ? | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 'FMCC 5.9 U | | FMCC 5.57 | FMCC 6.66 'FMCC 6.02 | | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 V | FMCC 5.66 W | FMCC 6.02 X | FMCC 6.55 Y | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 6.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 V | FMCC 5.66 W | FMCC 6.02 X | FMCC 6.55 Y | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 ' | FMCC 5.9 U | FMCC 5.57 | FMCC 6.66 ' | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 6.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 V | FMCC 6.66 W | FMCC 6.02 X | FMCC 6.55 Y | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 6.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
|  | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 V | FMCC 6.66 W | FMCC 6.02 X | FMCC 6.55 Y | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 V | FMCC 6.66 W | FMCC 6.02 X | FMCC 6.55 Y | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 V | FMCC 6.66 W | FMCC 6.02 X | FMCC 6.55 Y | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 1 | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 1 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 V | FMCC 6.66 W | FMCC 6.02 X | FMCC 6.55 Y | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 V | FMCC 5.66 W | FMCC 6.02 X | FMCC 6.55 Y | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 6.66 I | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| | 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

SharesOutTS

| 7/17/2006 | 7/17/2006 | 10/16/2006 | 1/16/2007 | 4/16/2007 | 7/24/2007 | 9/28/2007 | 12/4/2007 |
|---|---|---|---|---|---|---|---|
| FMCC 0 S | FMCC 6.42 T | FMCC 5.9 U | FMCC 5.57 | FMCC 5.66 | FMCC 6.02 | FMCC 6.55 | FMCC 8.375 Z |
| fmcc_s | fmcc_t | fmcc_u | fmcc_v | fmcc_w | fmcc_x | fmcc_y | fmcc_z |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |
| 15 | 5 | 20 | 44 | 20 | 20 | 20 | 240 |

SharesOutTS

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 8/10/1989 | 720120 | 8/31/1970 | 434208 |
| 8/11/1989 | 720120 | 9/1/1970 | 434208 |
| 8/14/1989 | 720120 | 9/2/1970 | 434208 |
| 8/15/1989 | 720120 | 9/3/1970 | 434208 |
| 8/16/1989 | 720120 | 9/4/1970 | 434208 |
| 8/17/1989 | 720120 | 9/8/1970 | 434208 |
| 8/18/1989 | 720120 | 9/9/1970 | 434208 |
| 8/21/1989 | 720120 | 9/10/1970 | 434208 |
| 8/22/1989 | 720120 | 9/11/1970 | 434208 |
| 8/23/1989 | 720120 | 9/14/1970 | 434208 |
| 8/24/1989 | 720120 | 9/15/1970 | 434208 |
| 8/25/1989 | 720120 | 9/16/1970 | 434208 |
| 8/28/1989 | 720120 | 9/17/1970 | 434208 |
| 8/29/1989 | 720120 | 9/18/1970 | 434208 |
| 8/30/1989 | 720120 | 9/21/1970 | 434208 |
| 8/31/1989 | 720120 | 9/22/1970 | 434208 |
| 9/1/1989 | 720120 | 9/23/1970 | 434208 |
| 9/5/1989 | 720120 | 9/24/1970 | 434208 |
| 9/6/1989 | 720120 | 9/25/1970 | 434208 |
| 9/7/1989 | 720120 | 9/28/1970 | 434208 |
| 9/8/1989 | 720120 | 9/29/1970 | 434208 |
| 9/11/1989 | 720120 | 9/30/1970 | 434208 |
| 9/12/1989 | 720120 | 10/1/1970 | 434208 |
| 9/13/1989 | 720120 | 10/2/1970 | 434208 |
| 9/14/1989 | 720120 | 10/5/1970 | 434208 |
| 9/15/1989 | 720120 | 10/6/1970 | 434208 |
| 9/18/1989 | 720120 | 10/7/1970 | 434208 |
| 9/19/1989 | 720120 | 10/8/1970 | 434208 |
| 9/20/1989 | 720120 | 10/9/1970 | 434208 |
| 9/21/1989 | 720120 | 10/12/1970 | 434208 |
| 9/22/1989 | 720120 | 10/13/1970 | 434208 |
| 9/25/1989 | 720120 | 10/14/1970 | 434208 |
| 9/26/1989 | 720120 | 10/15/1970 | 434208 |
| 9/27/1989 | 720120 | 10/16/1970 | 434208 |
| 9/28/1989 | 720120 | 10/19/1970 | 434208 |
| 9/29/1989 | 720120 | 10/20/1970 | 434208 |
| 10/2/1989 | 720120 | 10/21/1970 | 434208 |
| 10/3/1989 | 720120 | 10/22/1970 | 434208 |
| 10/4/1989 | 720120 | 10/23/1970 | 434208 |
| 10/5/1989 | 720120 | 10/26/1970 | 434208 |
| 10/6/1989 | 720120 | 10/27/1970 | 434208 |
| 10/9/1989 | 720120 | 10/28/1970 | 434208 |
| 10/10/1989 | 720120 | 10/29/1970 | 434208 |
| 10/11/1989 | 720120 | 10/30/1970 | 434208 |
| 10/12/1989 | 720120 | 11/2/1970 | 434208 |

common sharesout

| Freddie | | Fannie | |
| DATE | Adjshr | DATE | Adjshr |
|---|---|---|---|
| 10/13/1989 | 720120 | 11/3/1970 | 434208 |
| 10/16/1989 | 720120 | 11/4/1970 | 434208 |
| 10/17/1989 | 720120 | 11/5/1970 | 434208 |
| 10/18/1989 | 720120 | 11/6/1970 | 434208 |
| 10/19/1989 | 720120 | 11/9/1970 | 434208 |
| 10/20/1989 | 720120 | 11/10/1970 | 434208 |
| 10/23/1989 | 720120 | 11/11/1970 | 434208 |
| 10/24/1989 | 720120 | 11/12/1970 | 434208 |
| 10/25/1989 | 720120 | 11/13/1970 | 434208 |
| 10/26/1989 | 720120 | 11/16/1970 | 488496 |
| 10/27/1989 | 720120 | 11/17/1970 | 488496 |
| 10/30/1989 | 720120 | 11/18/1970 | 488496 |
| 10/31/1989 | 720120 | 11/19/1970 | 488496 |
| 11/1/1989 | 720120 | 11/20/1970 | 488496 |
| 11/2/1989 | 720120 | 11/23/1970 | 488496 |
| 11/3/1989 | 720120 | 11/24/1970 | 488496 |
| 11/6/1989 | 720120 | 11/25/1970 | 488496 |
| 11/7/1989 | 720120 | 11/27/1970 | 488496 |
| 11/8/1989 | 720120 | 11/30/1970 | 488496 |
| 11/9/1989 | 720120 | 12/1/1970 | 488496 |
| 11/10/1989 | 720120 | 12/2/1970 | 488496 |
| 11/13/1989 | 720120 | 12/3/1970 | 488496 |
| 11/14/1989 | 720120 | 12/4/1970 | 488496 |
| 11/15/1989 | 720120 | 12/7/1970 | 488496 |
| 11/16/1989 | 720120 | 12/8/1970 | 488496 |
| 11/17/1989 | 720120 | 12/9/1970 | 488496 |
| 11/20/1989 | 720120 | 12/10/1970 | 488496 |
| 11/21/1989 | 720120 | 12/11/1970 | 488496 |
| 11/22/1989 | 720120 | 12/14/1970 | 488496 |
| 11/24/1989 | 720120 | 12/15/1970 | 488496 |
| 11/27/1989 | 720120 | 12/16/1970 | 488496 |
| 11/28/1989 | 720120 | 12/17/1970 | 488496 |
| 11/29/1989 | 720120 | 12/18/1970 | 488496 |
| 11/30/1989 | 720120 | 12/21/1970 | 488496 |
| 12/1/1989 | 720120 | 12/22/1970 | 488496 |
| 12/4/1989 | 720120 | 12/23/1970 | 488496 |
| 12/5/1989 | 720120 | 12/24/1970 | 488496 |
| 12/6/1989 | 720120 | 12/28/1970 | 488496 |
| 12/7/1989 | 720120 | 12/29/1970 | 488496 |
| 12/8/1989 | 720120 | 12/30/1970 | 488496 |
| 12/11/1989 | 720120 | 12/31/1970 | 488496 |
| 12/12/1989 | 720120 | 1/4/1971 | 488496 |
| 12/13/1989 | 720120 | 1/5/1971 | 488496 |
| 12/14/1989 | 720120 | 1/6/1971 | 488496 |
| 12/15/1989 | 720120 | 1/7/1971 | 488496 |

common sharesout                    174

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 12/18/1989 | 720120 | 1/8/1971 | 488496 |
| 12/19/1989 | 720120 | 1/11/1971 | 488496 |
| 12/20/1989 | 720120 | 1/12/1971 | 488496 |
| 12/21/1989 | 720120 | 1/13/1971 | 488496 |
| 12/22/1989 | 720120 | 1/14/1971 | 488496 |
| 12/26/1989 | 720120 | 1/15/1971 | 488496 |
| 12/27/1989 | 720120 | 1/18/1971 | 488496 |
| 12/28/1989 | 720120 | 1/19/1971 | 488496 |
| 12/29/1989 | 720120 | 1/20/1971 | 488496 |
| 1/2/1990 | 720120 | 1/21/1971 | 488496 |
| 1/3/1990 | 720120 | 1/22/1971 | 488496 |
| 1/4/1990 | 720120 | 1/25/1971 | 488496 |
| 1/5/1990 | 720120 | 1/26/1971 | 488496 |
| 1/8/1990 | 720120 | 1/27/1971 | 488496 |
| 1/9/1990 | 720120 | 1/28/1971 | 488496 |
| 1/10/1990 | 720120 | 1/29/1971 | 488496 |
| 1/11/1990 | 720120 | 2/1/1971 | 488496 |
| 1/12/1990 | 720120 | 2/2/1971 | 488496 |
| 1/15/1990 | 720120 | 2/3/1971 | 488496 |
| 1/16/1990 | 720120 | 2/4/1971 | 488496 |
| 1/17/1990 | 720120 | 2/5/1971 | 488496 |
| 1/18/1990 | 720120 | 2/8/1971 | 488496 |
| 1/19/1990 | 720120 | 2/9/1971 | 488496 |
| 1/22/1990 | 720120 | 2/10/1971 | 488496 |
| 1/23/1990 | 720120 | 2/11/1971 | 488496 |
| 1/24/1990 | 720120 | 2/12/1971 | 488496 |
| 1/25/1990 | 720120 | 2/16/1971 | 488496 |
| 1/26/1990 | 720120 | 2/17/1971 | 488496 |
| 1/29/1990 | 720120 | 2/18/1971 | 488496 |
| 1/30/1990 | 720120 | 2/19/1971 | 488496 |
| 1/31/1990 | 720120 | 2/22/1971 | 488496 |
| 2/1/1990 | 720120 | 2/23/1971 | 488496 |
| 2/2/1990 | 720120 | 2/24/1971 | 488496 |
| 2/5/1990 | 720120 | 2/25/1971 | 488496 |
| 2/6/1990 | 720120 | 2/26/1971 | 488496 |
| 2/7/1990 | 720120 | 3/1/1971 | 488496 |
| 2/8/1990 | 720120 | 3/2/1971 | 488496 |
| 2/9/1990 | 720120 | 3/3/1971 | 488496 |
| 2/12/1990 | 720120 | 3/4/1971 | 488496 |
| 2/13/1990 | 720120 | 3/5/1971 | 488496 |
| 2/14/1990 | 720120 | 3/8/1971 | 488496 |
| 2/15/1990 | 720120 | 3/9/1971 | 488496 |
| 2/16/1990 | 720120 | 3/10/1971 | 488496 |
| 2/20/1990 | 720120 | 3/11/1971 | 488496 |
| 2/21/1990 | 720120 | 3/12/1971 | 488496 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 2/22/1990 | 720120 | 3/15/1971 | 488496 |
| 2/23/1990 | 720120 | 3/16/1971 | 488496 |
| 2/26/1990 | 720120 | 3/17/1971 | 488496 |
| 2/27/1990 | 720120 | 3/18/1971 | 488496 |
| 2/28/1990 | 720120 | 3/19/1971 | 488496 |
| 3/1/1990 | 720120 | 3/22/1971 | 488496 |
| 3/2/1990 | 720120 | 3/23/1971 | 488496 |
| 3/5/1990 | 720120 | 3/24/1971 | 488496 |
| 3/6/1990 | 720120 | 3/25/1971 | 488496 |
| 3/7/1990 | 720120 | 3/26/1971 | 488496 |
| 3/8/1990 | 720120 | 3/29/1971 | 488496 |
| 3/9/1990 | 720120 | 3/30/1971 | 488496 |
| 3/12/1990 | 720120 | 3/31/1971 | 488496 |
| 3/13/1990 | 720120 | 4/1/1971 | 488496 |
| 3/14/1990 | 720120 | 4/2/1971 | 488496 |
| 3/15/1990 | 720120 | 4/5/1971 | 488496 |
| 3/16/1990 | 720120 | 4/6/1971 | 488496 |
| 3/19/1990 | 720120 | 4/7/1971 | 488496 |
| 3/20/1990 | 720120 | 4/8/1971 | 488496 |
| 3/21/1990 | 720120 | 4/12/1971 | 488496 |
| 3/22/1990 | 720120 | 4/13/1971 | 488496 |
| 3/23/1990 | 720120 | 4/14/1971 | 488496 |
| 3/26/1990 | 720120 | 4/15/1971 | 488496 |
| 3/27/1990 | 720120 | 4/16/1971 | 488496 |
| 3/28/1990 | 720120 | 4/19/1971 | 488496 |
| 3/29/1990 | 720120 | 4/20/1971 | 488496 |
| 3/30/1990 | 720120 | 4/21/1971 | 488496 |
| 4/2/1990 | 720120 | 4/22/1971 | 488496 |
| 4/3/1990 | 720120 | 4/23/1971 | 488496 |
| 4/4/1990 | 720120 | 4/26/1971 | 488496 |
| 4/5/1990 | 720120 | 4/27/1971 | 488496 |
| 4/6/1990 | 720120 | 4/28/1971 | 488496 |
| 4/9/1990 | 720120 | 4/29/1971 | 488496 |
| 4/10/1990 | 720120 | 4/30/1971 | 488496 |
| 4/11/1990 | 720120 | 5/3/1971 | 488496 |
| 4/12/1990 | 720120 | 5/4/1971 | 488496 |
| 4/16/1990 | 720120 | 5/5/1971 | 488496 |
| 4/17/1990 | 720120 | 5/6/1971 | 488496 |
| 4/18/1990 | 720120 | 5/7/1971 | 488496 |
| 4/19/1990 | 720120 | 5/10/1971 | 488496 |
| 4/20/1990 | 720120 | 5/11/1971 | 488496 |
| 4/23/1990 | 720120 | 5/12/1971 | 488496 |
| 4/24/1990 | 720120 | 5/13/1971 | 488496 |
| 4/25/1990 | 720120 | 5/14/1971 | 488496 |
| 4/26/1990 | 720120 | 5/17/1971 | 488496 |

common sharesout

| Freddie | | Fannie | |
|---:|---|---:|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 4/27/1990 | 720120 | 5/18/1971 | 488496 |
| 4/30/1990 | 720120 | 5/19/1971 | 488496 |
| 5/1/1990 | 720120 | 5/20/1971 | 488496 |
| 5/2/1990 | 720120 | 5/21/1971 | 488496 |
| 5/3/1990 | 720120 | 5/24/1971 | 488496 |
| 5/4/1990 | 720120 | 5/25/1971 | 488496 |
| 5/7/1990 | 720120 | 5/26/1971 | 488496 |
| 5/8/1990 | 720120 | 5/27/1971 | 488496 |
| 5/9/1990 | 720120 | 5/28/1971 | 488496 |
| 5/10/1990 | 720120 | 6/1/1971 | 488496 |
| 5/11/1990 | 720120 | 6/2/1971 | 488496 |
| 5/14/1990 | 720120 | 6/3/1971 | 488496 |
| 5/15/1990 | 720120 | 6/4/1971 | 488496 |
| 5/16/1990 | 720120 | 6/7/1971 | 488496 |
| 5/17/1990 | 720120 | 6/8/1971 | 488496 |
| 5/18/1990 | 720120 | 6/9/1971 | 488496 |
| 5/21/1990 | 720120 | 6/10/1971 | 488496 |
| 5/22/1990 | 720120 | 6/11/1971 | 488496 |
| 5/23/1990 | 720120 | 6/14/1971 | 488496 |
| 5/24/1990 | 720120 | 6/15/1971 | 488496 |
| 5/25/1990 | 720120 | 6/16/1971 | 488496 |
| 5/29/1990 | 720120 | 6/17/1971 | 488496 |
| 5/30/1990 | 720120 | 6/18/1971 | 488496 |
| 5/31/1990 | 720120 | 6/21/1971 | 488496 |
| 6/1/1990 | 720120 | 6/22/1971 | 488496 |
| 6/4/1990 | 720120 | 6/23/1971 | 488496 |
| 6/5/1990 | 720120 | 6/24/1971 | 488496 |
| 6/6/1990 | 720120 | 6/25/1971 | 488496 |
| 6/7/1990 | 720120 | 6/28/1971 | 488496 |
| 6/8/1990 | 720120 | 6/29/1971 | 488496 |
| 6/11/1990 | 720120 | 6/30/1971 | 488496 |
| 6/12/1990 | 720120 | 7/1/1971 | 488496 |
| 6/13/1990 | 720120 | 7/2/1971 | 488496 |
| 6/14/1990 | 720120 | 7/6/1971 | 488496 |
| 6/15/1990 | 720120 | 7/7/1971 | 488496 |
| 6/18/1990 | 720120 | 7/8/1971 | 488496 |
| 6/19/1990 | 720120 | 7/9/1971 | 488496 |
| 6/20/1990 | 720120 | 7/12/1971 | 488496 |
| 6/21/1990 | 720120 | 7/13/1971 | 488496 |
| 6/22/1990 | 720120 | 7/14/1971 | 488496 |
| 6/25/1990 | 720120 | 7/15/1971 | 488496 |
| 6/26/1990 | 720120 | 7/16/1971 | 488496 |
| 6/27/1990 | 720120 | 7/19/1971 | 488496 |
| 6/28/1990 | 720120 | 7/20/1971 | 488496 |
| 6/29/1990 | 721032 | 7/21/1971 | 488496 |

common sharesout                                    177

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 7/2/1990 | 721032 | | 7/22/1971 | 488496 |
| 7/3/1990 | 721032 | | 7/23/1971 | 488496 |
| 7/5/1990 | 721032 | | 7/26/1971 | 488496 |
| 7/6/1990 | 721032 | | 7/27/1971 | 488496 |
| 7/9/1990 | 721032 | | 7/28/1971 | 488496 |
| 7/10/1990 | 721032 | | 7/29/1971 | 488496 |
| 7/11/1990 | 721032 | | 7/30/1971 | 488496 |
| 7/12/1990 | 721032 | | 8/2/1971 | 488496 |
| 7/13/1990 | 721032 | | 8/3/1971 | 488496 |
| 7/16/1990 | 721032 | | 8/4/1971 | 488496 |
| 7/17/1990 | 721032 | | 8/5/1971 | 488496 |
| 7/18/1990 | 721032 | | 8/6/1971 | 488496 |
| 7/19/1990 | 721032 | | 8/9/1971 | 488496 |
| 7/20/1990 | 721032 | | 8/10/1971 | 488496 |
| 7/23/1990 | 721032 | | 8/11/1971 | 488496 |
| 7/24/1990 | 721032 | | 8/12/1971 | 488496 |
| 7/25/1990 | 721032 | | 8/13/1971 | 488496 |
| 7/26/1990 | 721032 | | 8/16/1971 | 488496 |
| 7/27/1990 | 721032 | | 8/17/1971 | 488496 |
| 7/30/1990 | 721032 | | 8/18/1971 | 488496 |
| 7/31/1990 | 721032 | | 8/19/1971 | 488496 |
| 8/1/1990 | 721032 | | 8/20/1971 | 488496 |
| 8/2/1990 | 721032 | | 8/23/1971 | 488496 |
| 8/3/1990 | 721032 | | 8/24/1971 | 488496 |
| 8/6/1990 | 721032 | | 8/25/1971 | 488496 |
| 8/7/1990 | 721032 | | 8/26/1971 | 488496 |
| 8/8/1990 | 721032 | | 8/27/1971 | 488496 |
| 8/9/1990 | 721032 | | 8/30/1971 | 488496 |
| 8/10/1990 | 721032 | | 8/31/1971 | 488496 |
| 8/13/1990 | 721032 | | 9/1/1971 | 488496 |
| 8/14/1990 | 721032 | | 9/2/1971 | 488496 |
| 8/15/1990 | 721032 | | 9/3/1971 | 488496 |
| 8/16/1990 | 721032 | | 9/7/1971 | 488496 |
| 8/17/1990 | 721032 | | 9/8/1971 | 488496 |
| 8/20/1990 | 721032 | | 9/9/1971 | 488496 |
| 8/21/1990 | 721032 | | 9/10/1971 | 488496 |
| 8/22/1990 | 721032 | | 9/13/1971 | 488496 |
| 8/23/1990 | 721032 | | 9/14/1971 | 488496 |
| 8/24/1990 | 721032 | | 9/15/1971 | 488496 |
| 8/27/1990 | 721032 | | 9/16/1971 | 488496 |
| 8/28/1990 | 721032 | | 9/17/1971 | 488496 |
| 8/29/1990 | 721032 | | 9/20/1971 | 488496 |
| 8/30/1990 | 721032 | | 9/21/1971 | 488496 |
| 8/31/1990 | 721032 | | 9/22/1971 | 488496 |
| 9/4/1990 | 721032 | | 9/23/1971 | 488496 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 9/5/1990 | 721032 | 9/24/1971 | 488496 |
| 9/6/1990 | 721032 | 9/27/1971 | 488496 |
| 9/7/1990 | 721032 | 9/28/1971 | 488496 |
| 9/10/1990 | 721032 | 9/29/1971 | 488496 |
| 9/11/1990 | 721032 | 9/30/1971 | 488496 |
| 9/12/1990 | 721032 | 10/1/1971 | 488496 |
| 9/13/1990 | 721032 | 10/4/1971 | 488496 |
| 9/14/1990 | 721032 | 10/5/1971 | 488496 |
| 9/17/1990 | 721032 | 10/6/1971 | 488496 |
| 9/18/1990 | 721032 | 10/7/1971 | 488496 |
| 9/19/1990 | 721032 | 10/8/1971 | 488496 |
| 9/20/1990 | 721032 | 10/11/1971 | 488496 |
| 9/21/1990 | 721032 | 10/12/1971 | 488496 |
| 9/24/1990 | 721032 | 10/13/1971 | 488496 |
| 9/25/1990 | 721032 | 10/14/1971 | 488496 |
| 9/26/1990 | 721032 | 10/15/1971 | 488496 |
| 9/27/1990 | 721032 | 10/18/1971 | 488496 |
| 9/28/1990 | 721032 | 10/19/1971 | 488496 |
| 10/1/1990 | 721032 | 10/20/1971 | 488496 |
| 10/2/1990 | 721032 | 10/21/1971 | 488496 |
| 10/3/1990 | 721032 | 10/22/1971 | 488496 |
| 10/4/1990 | 721032 | 10/25/1971 | 488496 |
| 10/5/1990 | 721032 | 10/26/1971 | 488496 |
| 10/8/1990 | 721032 | 10/27/1971 | 488496 |
| 10/9/1990 | 721032 | 10/28/1971 | 488496 |
| 10/10/1990 | 721032 | 10/29/1971 | 488496 |
| 10/11/1990 | 721032 | 11/1/1971 | 488496 |
| 10/12/1990 | 721032 | 11/2/1971 | 488496 |
| 10/15/1990 | 721032 | 11/3/1971 | 488496 |
| 10/16/1990 | 721032 | 11/4/1971 | 488496 |
| 10/17/1990 | 721032 | 11/5/1971 | 488496 |
| 10/18/1990 | 721032 | 11/8/1971 | 488496 |
| 10/19/1990 | 721032 | 11/9/1971 | 488496 |
| 10/22/1990 | 721032 | 11/10/1971 | 488496 |
| 10/23/1990 | 721032 | 11/11/1971 | 488496 |
| 10/24/1990 | 721032 | 11/12/1971 | 488496 |
| 10/25/1990 | 721032 | 11/15/1971 | 488496 |
| 10/26/1990 | 721032 | 11/16/1971 | 488496 |
| 10/29/1990 | 721032 | 11/17/1971 | 488496 |
| 10/30/1990 | 721032 | 11/18/1971 | 488496 |
| 10/31/1990 | 721032 | 11/19/1971 | 488496 |
| 11/1/1990 | 721032 | 11/22/1971 | 488496 |
| 11/2/1990 | 721032 | 11/23/1971 | 488496 |
| 11/5/1990 | 721032 | 11/24/1971 | 488496 |
| 11/6/1990 | 721032 | 11/26/1971 | 488496 |

common sharesout                           179

| Freddie | | | Fannie | | |
|---|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr | |
| 11/7/1990 | 721032 | | 11/29/1971 | 488496 | |
| 11/8/1990 | 721032 | | 11/30/1971 | 488496 | |
| 11/9/1990 | 721032 | | 12/1/1971 | 488496 | |
| 11/12/1990 | 721032 | | 12/2/1971 | 488496 | |
| 11/13/1990 | 721032 | | 12/3/1971 | 488496 | |
| 11/14/1990 | 721032 | | 12/6/1971 | 488496 | |
| 11/15/1990 | 721032 | | 12/7/1971 | 488496 | |
| 11/16/1990 | 721032 | | 12/8/1971 | 488496 | |
| 11/19/1990 | 721032 | | 12/9/1971 | 488496 | |
| 11/20/1990 | 721032 | | 12/10/1971 | 488496 | |
| 11/21/1990 | 721032 | | 12/13/1971 | 488496 | |
| 11/23/1990 | 721032 | | 12/14/1971 | 488496 | |
| 11/26/1990 | 721032 | | 12/15/1971 | 488496 | |
| 11/27/1990 | 721032 | | 12/16/1971 | 488496 | |
| 11/28/1990 | 721032 | | 12/17/1971 | 488496 | |
| 11/29/1990 | 721032 | | 12/20/1971 | 488496 | |
| 11/30/1990 | 721032 | | 12/21/1971 | 488496 | |
| 12/3/1990 | 721032 | | 12/22/1971 | 488496 | |
| 12/4/1990 | 721032 | | 12/23/1971 | 488496 | |
| 12/5/1990 | 721032 | | 12/27/1971 | 488496 | |
| 12/6/1990 | 721032 | | 12/28/1971 | 488496 | |
| 12/7/1990 | 721032 | | 12/29/1971 | 488496 | |
| 12/10/1990 | 721032 | | 12/30/1971 | 488496 | |
| 12/11/1990 | 721032 | | 12/31/1971 | 509808 | |
| 12/12/1990 | 721032 | | 1/3/1972 | 509808 | |
| 12/13/1990 | 721032 | | 1/4/1972 | 509808 | |
| 12/14/1990 | 721032 | | 1/5/1972 | 509808 | |
| 12/17/1990 | 721032 | | 1/6/1972 | 509808 | |
| 12/18/1990 | 721032 | | 1/7/1972 | 509808 | |
| 12/19/1990 | 721032 | | 1/10/1972 | 509808 | |
| 12/20/1990 | 721032 | | 1/11/1972 | 509808 | |
| 12/21/1990 | 721032 | | 1/12/1972 | 509808 | |
| 12/24/1990 | 721032 | | 1/13/1972 | 509808 | |
| 12/26/1990 | 721032 | | 1/14/1972 | 509808 | |
| 12/27/1990 | 721032 | | 1/17/1972 | 509808 | |
| 12/28/1990 | 721032 | | 1/18/1972 | 509808 | |
| 12/31/1990 | 721032 | | 1/19/1972 | 509808 | |
| 1/2/1991 | 721032 | | 1/20/1972 | 509808 | |
| 1/3/1991 | 721032 | | 1/21/1972 | 509808 | |
| 1/4/1991 | 721032 | | 1/24/1972 | 509808 | |
| 1/7/1991 | 721032 | | 1/25/1972 | 509808 | |
| 1/8/1991 | 721032 | | 1/26/1972 | 509808 | |
| 1/9/1991 | 721032 | | 1/27/1972 | 509808 | |
| 1/10/1991 | 721032 | | 1/28/1972 | 509808 | |
| 1/11/1991 | 721032 | | 1/31/1972 | 509808 | |

common sharesout                                    180

| Freddie | | | Fannie | |
|---|---|---|---|---|
| **DATE** | **Adjshr** | | **DATE** | **Adjshr** |
| 1/14/1991 | 721032 | | 2/1/1972 | 509808 |
| 1/15/1991 | 721032 | | 2/2/1972 | 509808 |
| 1/16/1991 | 721032 | | 2/3/1972 | 509808 |
| 1/17/1991 | 721032 | | 2/4/1972 | 509808 |
| 1/18/1991 | 721032 | | 2/7/1972 | 509808 |
| 1/21/1991 | 721032 | | 2/8/1972 | 509808 |
| 1/22/1991 | 721032 | | 2/9/1972 | 509808 |
| 1/23/1991 | 721032 | | 2/10/1972 | 509808 |
| 1/24/1991 | 721032 | | 2/11/1972 | 509808 |
| 1/25/1991 | 721032 | | 2/14/1972 | 509808 |
| 1/28/1991 | 721032 | | 2/15/1972 | 509808 |
| 1/29/1991 | 721032 | | 2/16/1972 | 509808 |
| 1/30/1991 | 721032 | | 2/17/1972 | 509808 |
| 1/31/1991 | 721032 | | 2/18/1972 | 509808 |
| 2/1/1991 | 721032 | | 2/22/1972 | 509808 |
| 2/4/1991 | 721032 | | 2/23/1972 | 509808 |
| 2/5/1991 | 721032 | | 2/24/1972 | 509808 |
| 2/6/1991 | 721032 | | 2/25/1972 | 509808 |
| 2/7/1991 | 721032 | | 2/28/1972 | 509808 |
| 2/8/1991 | 721032 | | 2/29/1972 | 509808 |
| 2/11/1991 | 721032 | | 3/1/1972 | 509808 |
| 2/12/1991 | 721032 | | 3/2/1972 | 509808 |
| 2/13/1991 | 721032 | | 3/3/1972 | 509808 |
| 2/14/1991 | 721032 | | 3/6/1972 | 509808 |
| 2/15/1991 | 721032 | | 3/7/1972 | 509808 |
| 2/19/1991 | 721032 | | 3/8/1972 | 509808 |
| 2/20/1991 | 721032 | | 3/9/1972 | 509808 |
| 2/21/1991 | 721032 | | 3/10/1972 | 509808 |
| 2/22/1991 | 721032 | | 3/13/1972 | 509808 |
| 2/25/1991 | 721032 | | 3/14/1972 | 509808 |
| 2/26/1991 | 721032 | | 3/15/1972 | 509808 |
| 2/27/1991 | 721032 | | 3/16/1972 | 509808 |
| 2/28/1991 | 721032 | | 3/17/1972 | 509808 |
| 3/1/1991 | 721032 | | 3/20/1972 | 509808 |
| 3/4/1991 | 721032 | | 3/21/1972 | 509808 |
| 3/5/1991 | 721032 | | 3/22/1972 | 509808 |
| 3/6/1991 | 721032 | | 3/23/1972 | 509808 |
| 3/7/1991 | 721032 | | 3/24/1972 | 509808 |
| 3/8/1991 | 721032 | | 3/27/1972 | 509808 |
| 3/11/1991 | 721032 | | 3/28/1972 | 509808 |
| 3/12/1991 | 721032 | | 3/29/1972 | 509808 |
| 3/13/1991 | 721032 | | 3/30/1972 | 509808 |
| 3/14/1991 | 721032 | | 4/3/1972 | 509808 |
| 3/15/1991 | 721032 | | 4/4/1972 | 509808 |
| 3/18/1991 | 721032 | | 4/5/1972 | 509808 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 3/19/1991 | 721032 | 4/6/1972 | 509808 |
| 3/20/1991 | 721032 | 4/7/1972 | 509808 |
| 3/21/1991 | 721032 | 4/10/1972 | 509808 |
| 3/22/1991 | 721032 | 4/11/1972 | 509808 |
| 3/25/1991 | 721032 | 4/12/1972 | 509808 |
| 3/26/1991 | 721032 | 4/13/1972 | 509808 |
| 3/27/1991 | 721032 | 4/14/1972 | 509808 |
| 3/28/1991 | 721032 | 4/17/1972 | 509808 |
| 4/1/1991 | 721032 | 4/18/1972 | 509808 |
| 4/2/1991 | 721032 | 4/19/1972 | 509808 |
| 4/3/1991 | 721032 | 4/20/1972 | 509808 |
| 4/4/1991 | 721032 | 4/21/1972 | 509808 |
| 4/5/1991 | 721032 | 4/24/1972 | 509808 |
| 4/8/1991 | 721032 | 4/25/1972 | 509808 |
| 4/9/1991 | 721032 | 4/26/1972 | 509808 |
| 4/10/1991 | 721032 | 4/27/1972 | 509808 |
| 4/11/1991 | 721032 | 4/28/1972 | 509808 |
| 4/12/1991 | 721032 | 5/1/1972 | 509808 |
| 4/15/1991 | 721032 | 5/2/1972 | 509808 |
| 4/16/1991 | 721032 | 5/3/1972 | 509808 |
| 4/17/1991 | 721032 | 5/4/1972 | 509808 |
| 4/18/1991 | 721032 | 5/5/1972 | 509808 |
| 4/19/1991 | 721032 | 5/8/1972 | 509808 |
| 4/22/1991 | 721032 | 5/9/1972 | 509808 |
| 4/23/1991 | 721032 | 5/10/1972 | 509808 |
| 4/24/1991 | 721032 | 5/11/1972 | 509808 |
| 4/25/1991 | 721032 | 5/12/1972 | 509808 |
| 4/26/1991 | 721032 | 5/15/1972 | 509808 |
| 4/29/1991 | 721032 | 5/16/1972 | 509808 |
| 4/30/1991 | 721032 | 5/17/1972 | 509808 |
| 5/1/1991 | 721032 | 5/18/1972 | 509808 |
| 5/2/1991 | 721032 | 5/19/1972 | 509808 |
| 5/3/1991 | 721032 | 5/22/1972 | 509808 |
| 5/6/1991 | 721032 | 5/23/1972 | 509808 |
| 5/7/1991 | 721032 | 5/24/1972 | 509808 |
| 5/8/1991 | 721032 | 5/25/1972 | 509808 |
| 5/9/1991 | 721032 | 5/26/1972 | 509808 |
| 5/10/1991 | 721032 | 5/30/1972 | 509808 |
| 5/13/1991 | 721032 | 5/31/1972 | 509808 |
| 5/14/1991 | 721032 | 6/1/1972 | 509808 |
| 5/15/1991 | 721032 | 6/2/1972 | 509808 |
| 5/16/1991 | 721032 | 6/5/1972 | 509808 |
| 5/17/1991 | 721032 | 6/6/1972 | 509808 |
| 5/20/1991 | 721032 | 6/7/1972 | 509808 |
| 5/21/1991 | 721032 | 6/8/1972 | 509808 |

common sharesout                                     182

| Freddie | | | Fannie | |
|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr |
| 5/22/1991 | 721032 | | 6/9/1972 | 509808 |
| 5/23/1991 | 721032 | | 6/12/1972 | 509808 |
| 5/24/1991 | 721032 | | 6/13/1972 | 509808 |
| 5/28/1991 | 721032 | | 6/14/1972 | 509808 |
| 5/29/1991 | 721032 | | 6/15/1972 | 509808 |
| 5/30/1991 | 721032 | | 6/16/1972 | 509808 |
| 5/31/1991 | 721032 | | 6/19/1972 | 509808 |
| 6/3/1991 | 721032 | | 6/20/1972 | 509808 |
| 6/4/1991 | 721032 | | 6/21/1972 | 509808 |
| 6/5/1991 | 721032 | | 6/22/1972 | 509808 |
| 6/6/1991 | 721032 | | 6/23/1972 | 509808 |
| 6/7/1991 | 721032 | | 6/26/1972 | 509808 |
| 6/10/1991 | 721032 | | 6/27/1972 | 509808 |
| 6/11/1991 | 721032 | | 6/28/1972 | 509808 |
| 6/12/1991 | 721032 | | 6/29/1972 | 509808 |
| 6/13/1991 | 721032 | | 6/30/1972 | 509808 |
| 6/14/1991 | 721032 | | 7/3/1972 | 509808 |
| 6/17/1991 | 721032 | | 7/5/1972 | 509808 |
| 6/18/1991 | 721032 | | 7/6/1972 | 509808 |
| 6/19/1991 | 721032 | | 7/7/1972 | 509808 |
| 6/20/1991 | 721032 | | 7/10/1972 | 509808 |
| 6/21/1991 | 721032 | | 7/11/1972 | 509808 |
| 6/24/1991 | 721032 | | 7/12/1972 | 509808 |
| 6/25/1991 | 721032 | | 7/13/1972 | 509808 |
| 6/26/1991 | 721032 | | 7/14/1972 | 509808 |
| 6/27/1991 | 721032 | | 7/17/1972 | 509808 |
| 6/28/1991 | 720432 | | 7/18/1972 | 509808 |
| 7/1/1991 | 720432 | | 7/19/1972 | 509808 |
| 7/2/1991 | 720432 | | 7/20/1972 | 509808 |
| 7/3/1991 | 720432 | | 7/21/1972 | 509808 |
| 7/5/1991 | 720432 | | 7/24/1972 | 509808 |
| 7/8/1991 | 720432 | | 7/25/1972 | 509808 |
| 7/9/1991 | 720432 | | 7/26/1972 | 509808 |
| 7/10/1991 | 720432 | | 7/27/1972 | 509808 |
| 7/11/1991 | 720432 | | 7/28/1972 | 509808 |
| 7/12/1991 | 720432 | | 7/31/1972 | 509808 |
| 7/15/1991 | 720432 | | 8/1/1972 | 509808 |
| 7/16/1991 | 720432 | | 8/2/1972 | 509808 |
| 7/17/1991 | 720432 | | 8/3/1972 | 509808 |
| 7/18/1991 | 720432 | | 8/4/1972 | 509808 |
| 7/19/1991 | 720432 | | 8/7/1972 | 509808 |
| 7/22/1991 | 720432 | | 8/8/1972 | 509808 |
| 7/23/1991 | 720432 | | 8/9/1972 | 509808 |
| 7/24/1991 | 720432 | | 8/10/1972 | 509808 |
| 7/25/1991 | 720432 | | 8/11/1972 | 509808 |

common sharesout                                    183

| Freddie | | | Fannie | |
|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr |
| 7/26/1991 | 720432 | | 8/14/1972 | 509808 |
| 7/29/1991 | 720432 | | 8/15/1972 | 509808 |
| 7/30/1991 | 720432 | | 8/16/1972 | 509808 |
| 7/31/1991 | 720432 | | 8/17/1972 | 509808 |
| 8/1/1991 | 720432 | | 8/18/1972 | 509808 |
| 8/2/1991 | 720432 | | 8/21/1972 | 509808 |
| 8/5/1991 | 720432 | | 8/22/1972 | 509808 |
| 8/6/1991 | 720432 | | 8/23/1972 | 509808 |
| 8/7/1991 | 720432 | | 8/24/1972 | 509808 |
| 8/8/1991 | 720432 | | 8/25/1972 | 509808 |
| 8/9/1991 | 720432 | | 8/28/1972 | 509808 |
| 8/12/1991 | 720432 | | 8/29/1972 | 509808 |
| 8/13/1991 | 720432 | | 8/30/1972 | 509808 |
| 8/14/1991 | 720432 | | 8/31/1972 | 509808 |
| 8/15/1991 | 720432 | | 9/1/1972 | 509808 |
| 8/16/1991 | 720432 | | 9/5/1972 | 509808 |
| 8/19/1991 | 720432 | | 9/6/1972 | 509808 |
| 8/20/1991 | 720432 | | 9/7/1972 | 509808 |
| 8/21/1991 | 720432 | | 9/8/1972 | 509808 |
| 8/22/1991 | 720432 | | 9/11/1972 | 509808 |
| 8/23/1991 | 720432 | | 9/12/1972 | 509808 |
| 8/26/1991 | 720432 | | 9/13/1972 | 509808 |
| 8/27/1991 | 720432 | | 9/14/1972 | 509808 |
| 8/28/1991 | 720432 | | 9/15/1972 | 509808 |
| 8/29/1991 | 720432 | | 9/18/1972 | 509808 |
| 8/30/1991 | 720432 | | 9/19/1972 | 509808 |
| 9/3/1991 | 720432 | | 9/20/1972 | 509808 |
| 9/4/1991 | 720432 | | 9/21/1972 | 509808 |
| 9/5/1991 | 720432 | | 9/22/1972 | 509808 |
| 9/6/1991 | 720432 | | 9/25/1972 | 509808 |
| 9/9/1991 | 720432 | | 9/26/1972 | 509808 |
| 9/10/1991 | 720432 | | 9/27/1972 | 509808 |
| 9/11/1991 | 720432 | | 9/28/1972 | 509808 |
| 9/12/1991 | 720432 | | 9/29/1972 | 509808 |
| 9/13/1991 | 720432 | | 10/2/1972 | 509808 |
| 9/16/1991 | 720432 | | 10/3/1972 | 509808 |
| 9/17/1991 | 720432 | | 10/4/1972 | 509808 |
| 9/18/1991 | 720432 | | 10/5/1972 | 509808 |
| 9/19/1991 | 720432 | | 10/6/1972 | 509808 |
| 9/20/1991 | 720432 | | 10/9/1972 | 509808 |
| 9/23/1991 | 720432 | | 10/10/1972 | 509808 |
| 9/24/1991 | 720432 | | 10/11/1972 | 509808 |
| 9/25/1991 | 720432 | | 10/12/1972 | 509808 |
| 9/26/1991 | 720432 | | 10/13/1972 | 509808 |
| 9/27/1991 | 720432 | | 10/16/1972 | 509808 |

common sharesout                                        184

| Freddie | | Fannie | |
|---:|---|---:|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 9/30/1991 | 720432 | 10/17/1972 | 509808 |
| 10/1/1991 | 720432 | 10/18/1972 | 509808 |
| 10/2/1991 | 720432 | 10/19/1972 | 509808 |
| 10/3/1991 | 720432 | 10/20/1972 | 509808 |
| 10/4/1991 | 720432 | 10/23/1972 | 509808 |
| 10/7/1991 | 720432 | 10/24/1972 | 509808 |
| 10/8/1991 | 720432 | 10/25/1972 | 509808 |
| 10/9/1991 | 720432 | 10/26/1972 | 509808 |
| 10/10/1991 | 720432 | 10/27/1972 | 509808 |
| 10/11/1991 | 720432 | 10/30/1972 | 509808 |
| 10/14/1991 | 720432 | 10/31/1972 | 509808 |
| 10/15/1991 | 720432 | 11/1/1972 | 509808 |
| 10/16/1991 | 720432 | 11/2/1972 | 509808 |
| 10/17/1991 | 720432 | 11/3/1972 | 509808 |
| 10/18/1991 | 720432 | 11/6/1972 | 509808 |
| 10/21/1991 | 720432 | 11/8/1972 | 509808 |
| 10/22/1991 | 720432 | 11/9/1972 | 509808 |
| 10/23/1991 | 720432 | 11/10/1972 | 509808 |
| 10/24/1991 | 720432 | 11/13/1972 | 509808 |
| 10/25/1991 | 720432 | 11/14/1972 | 509808 |
| 10/28/1991 | 720432 | 11/15/1972 | 509808 |
| 10/29/1991 | 720432 | 11/16/1972 | 509808 |
| 10/30/1991 | 720432 | 11/17/1972 | 509808 |
| 10/31/1991 | 720432 | 11/20/1972 | 509808 |
| 11/1/1991 | 720432 | 11/21/1972 | 509808 |
| 11/4/1991 | 720432 | 11/22/1972 | 509808 |
| 11/5/1991 | 720432 | 11/24/1972 | 509808 |
| 11/6/1991 | 720432 | 11/27/1972 | 509808 |
| 11/7/1991 | 720432 | 11/28/1972 | 509808 |
| 11/8/1991 | 720432 | 11/29/1972 | 509808 |
| 11/11/1991 | 720432 | 11/30/1972 | 509808 |
| 11/12/1991 | 720432 | 12/1/1972 | 509808 |
| 11/13/1991 | 720432 | 12/4/1972 | 509808 |
| 11/14/1991 | 720432 | 12/5/1972 | 509808 |
| 11/15/1991 | 720432 | 12/6/1972 | 509808 |
| 11/18/1991 | 720432 | 12/7/1972 | 509808 |
| 11/19/1991 | 720432 | 12/8/1972 | 509808 |
| 11/20/1991 | 720432 | 12/11/1972 | 509808 |
| 11/21/1991 | 720432 | 12/12/1972 | 509808 |
| 11/22/1991 | 720432 | 12/13/1972 | 509808 |
| 11/25/1991 | 720432 | 12/14/1972 | 509808 |
| 11/26/1991 | 720432 | 12/15/1972 | 509808 |
| 11/27/1991 | 720432 | 12/18/1972 | 509808 |
| 11/29/1991 | 720432 | 12/19/1972 | 509808 |
| 12/2/1991 | 720432 | 12/20/1972 | 509808 |

common sharesout                    185

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 12/3/1991 | 720432 | | 12/21/1972 | 509808 |
| 12/4/1991 | 720432 | | 12/22/1972 | 509808 |
| 12/5/1991 | 720432 | | 12/26/1972 | 509808 |
| 12/6/1991 | 720432 | | 12/27/1972 | 509808 |
| 12/9/1991 | 720432 | | 12/29/1972 | 536928 |
| 12/10/1991 | 720432 | | 1/2/1973 | 536928 |
| 12/11/1991 | 720432 | | 1/3/1973 | 536928 |
| 12/12/1991 | 720432 | | 1/4/1973 | 536928 |
| 12/13/1991 | 720432 | | 1/5/1973 | 536928 |
| 12/16/1991 | 720432 | | 1/8/1973 | 536928 |
| 12/17/1991 | 720432 | | 1/9/1973 | 536928 |
| 12/18/1991 | 720432 | | 1/10/1973 | 536928 |
| 12/19/1991 | 720432 | | 1/11/1973 | 536928 |
| 12/20/1991 | 720432 | | 1/12/1973 | 536928 |
| 12/23/1991 | 720432 | | 1/15/1973 | 536928 |
| 12/24/1991 | 720432 | | 1/16/1973 | 536928 |
| 12/26/1991 | 720432 | | 1/17/1973 | 536928 |
| 12/27/1991 | 720432 | | 1/18/1973 | 536928 |
| 12/30/1991 | 720432 | | 1/19/1973 | 536928 |
| 12/31/1991 | 720432 | | 1/22/1973 | 536928 |
| 1/2/1992 | 720432 | | 1/23/1973 | 536928 |
| 1/3/1992 | 720432 | | 1/24/1973 | 536928 |
| 1/6/1992 | 720432 | | 1/26/1973 | 536928 |
| 1/7/1992 | 720432 | | 1/29/1973 | 536928 |
| 1/8/1992 | 720432 | | 1/30/1973 | 536928 |
| 1/9/1992 | 720432 | | 1/31/1973 | 536928 |
| 1/10/1992 | 720432 | | 2/1/1973 | 536928 |
| 1/13/1992 | 720432 | | 2/2/1973 | 536928 |
| 1/14/1992 | 720432 | | 2/5/1973 | 536928 |
| 1/15/1992 | 720432 | | 2/6/1973 | 536928 |
| 1/16/1992 | 720432 | | 2/7/1973 | 536928 |
| 1/17/1992 | 720432 | | 2/8/1973 | 536928 |
| 1/20/1992 | 720432 | | 2/9/1973 | 536928 |
| 1/21/1992 | 720432 | | 2/12/1973 | 536928 |
| 1/22/1992 | 720432 | | 2/13/1973 | 536928 |
| 1/23/1992 | 720432 | | 2/14/1973 | 536928 |
| 1/24/1992 | 720432 | | 2/15/1973 | 536928 |
| 1/27/1992 | 720432 | | 2/16/1973 | 536928 |
| 1/28/1992 | 720432 | | 2/20/1973 | 536928 |
| 1/29/1992 | 720432 | | 2/21/1973 | 536928 |
| 1/30/1992 | 720432 | | 2/22/1973 | 536928 |
| 1/31/1992 | 720432 | | 2/23/1973 | 536928 |
| 2/3/1992 | 720432 | | 2/26/1973 | 536928 |
| 2/4/1992 | 720432 | | 2/27/1973 | 536928 |
| 2/5/1992 | 720432 | | 2/28/1973 | 536928 |

| Freddie | | Fannie | |
| --- | --- | --- | --- |
| DATE | Adjshr | DATE | Adjshr |
| 2/6/1992 | 720432 | 3/1/1973 | 536928 |
| 2/7/1992 | 720432 | 3/2/1973 | 536928 |
| 2/10/1992 | 720432 | 3/5/1973 | 536928 |
| 2/11/1992 | 720432 | 3/6/1973 | 536928 |
| 2/12/1992 | 720432 | 3/7/1973 | 536928 |
| 2/13/1992 | 720432 | 3/8/1973 | 536928 |
| 2/14/1992 | 720432 | 3/9/1973 | 536928 |
| 2/18/1992 | 720432 | 3/12/1973 | 536928 |
| 2/19/1992 | 720432 | 3/13/1973 | 536928 |
| 2/20/1992 | 720432 | 3/14/1973 | 536928 |
| 2/21/1992 | 720432 | 3/15/1973 | 536928 |
| 2/24/1992 | 720432 | 3/16/1973 | 536928 |
| 2/25/1992 | 720432 | 3/19/1973 | 536928 |
| 2/26/1992 | 720432 | 3/20/1973 | 536928 |
| 2/27/1992 | 720432 | 3/21/1973 | 536928 |
| 2/28/1992 | 720432 | 3/22/1973 | 536928 |
| 3/2/1992 | 720432 | 3/23/1973 | 536928 |
| 3/3/1992 | 720432 | 3/26/1973 | 536928 |
| 3/4/1992 | 720432 | 3/27/1973 | 536928 |
| 3/5/1992 | 720432 | 3/28/1973 | 536928 |
| 3/6/1992 | 720432 | 3/29/1973 | 536928 |
| 3/9/1992 | 720432 | 3/30/1973 | 536928 |
| 3/10/1992 | 720432 | 4/2/1973 | 536928 |
| 3/11/1992 | 720432 | 4/3/1973 | 536928 |
| 3/12/1992 | 720432 | 4/4/1973 | 536928 |
| 3/13/1992 | 720432 | 4/5/1973 | 536928 |
| 3/16/1992 | 720432 | 4/6/1973 | 536928 |
| 3/17/1992 | 720432 | 4/9/1973 | 536928 |
| 3/18/1992 | 720432 | 4/10/1973 | 536928 |
| 3/19/1992 | 720432 | 4/11/1973 | 536928 |
| 3/20/1992 | 720432 | 4/12/1973 | 536928 |
| 3/23/1992 | 720432 | 4/13/1973 | 536928 |
| 3/24/1992 | 720432 | 4/16/1973 | 536928 |
| 3/25/1992 | 720432 | 4/17/1973 | 536928 |
| 3/26/1992 | 720432 | 4/18/1973 | 536928 |
| 3/27/1992 | 720432 | 4/19/1973 | 536928 |
| 3/30/1992 | 720432 | 4/23/1973 | 536928 |
| 3/31/1992 | 720432 | 4/24/1973 | 536928 |
| 4/1/1992 | 720432 | 4/25/1973 | 536928 |
| 4/2/1992 | 720432 | 4/26/1973 | 536928 |
| 4/3/1992 | 720432 | 4/27/1973 | 536928 |
| 4/6/1992 | 720432 | 4/30/1973 | 536928 |
| 4/7/1992 | 720432 | 5/1/1973 | 536928 |
| 4/8/1992 | 720432 | 5/2/1973 | 536928 |
| 4/9/1992 | 720432 | 5/3/1973 | 536928 |

common sharesout

| Freddie | | Fannie | |
| --- | --- | --- | --- |
| DATE | Adjshr | DATE | Adjshr |
| 4/10/1992 | 720432 | 5/4/1973 | 536928 |
| 4/13/1992 | 720432 | 5/7/1973 | 536928 |
| 4/14/1992 | 720432 | 5/8/1973 | 536928 |
| 4/15/1992 | 720432 | 5/9/1973 | 536928 |
| 4/16/1992 | 720432 | 5/10/1973 | 536928 |
| 4/20/1992 | 720432 | 5/11/1973 | 536928 |
| 4/21/1992 | 720432 | 5/14/1973 | 536928 |
| 4/22/1992 | 720432 | 5/15/1973 | 536928 |
| 4/23/1992 | 720432 | 5/16/1973 | 536928 |
| 4/24/1992 | 720432 | 5/17/1973 | 536928 |
| 4/27/1992 | 720432 | 5/18/1973 | 536928 |
| 4/28/1992 | 720432 | 5/21/1973 | 536928 |
| 4/29/1992 | 720432 | 5/22/1973 | 536928 |
| 4/30/1992 | 720432 | 5/23/1973 | 536928 |
| 5/1/1992 | 720432 | 5/24/1973 | 536928 |
| 5/4/1992 | 720432 | 5/25/1973 | 536928 |
| 5/5/1992 | 720432 | 5/29/1973 | 536928 |
| 5/6/1992 | 720432 | 5/30/1973 | 536928 |
| 5/7/1992 | 720432 | 5/31/1973 | 536928 |
| 5/8/1992 | 720432 | 6/1/1973 | 536928 |
| 5/11/1992 | 720432 | 6/4/1973 | 536928 |
| 5/12/1992 | 720432 | 6/5/1973 | 536928 |
| 5/13/1992 | 720432 | 6/6/1973 | 536928 |
| 5/14/1992 | 720432 | 6/7/1973 | 536928 |
| 5/15/1992 | 720432 | 6/8/1973 | 536928 |
| 5/18/1992 | 720432 | 6/11/1973 | 536928 |
| 5/19/1992 | 720432 | 6/12/1973 | 536928 |
| 5/20/1992 | 720432 | 6/13/1973 | 536928 |
| 5/21/1992 | 720432 | 6/14/1973 | 536928 |
| 5/22/1992 | 720432 | 6/15/1973 | 536928 |
| 5/26/1992 | 720432 | 6/18/1973 | 536928 |
| 5/27/1992 | 720432 | 6/19/1973 | 536928 |
| 5/28/1992 | 720432 | 6/20/1973 | 536928 |
| 5/29/1992 | 720432 | 6/21/1973 | 536928 |
| 6/1/1992 | 720432 | 6/22/1973 | 536928 |
| 6/2/1992 | 720432 | 6/25/1973 | 536928 |
| 6/3/1992 | 720432 | 6/26/1973 | 536928 |
| 6/4/1992 | 720432 | 6/27/1973 | 536928 |
| 6/5/1992 | 720432 | 6/28/1973 | 536928 |
| 6/8/1992 | 720432 | 6/29/1973 | 536928 |
| 6/9/1992 | 720432 | 7/2/1973 | 536928 |
| 6/10/1992 | 720432 | 7/3/1973 | 536928 |
| 6/11/1992 | 720432 | 7/5/1973 | 536928 |
| 6/12/1992 | 720432 | 7/6/1973 | 536928 |
| 6/15/1992 | 720432 | 7/9/1973 | 536928 |

| Freddie | | Fannie | |
| DATE | Adjshr | DATE | Adjshr |
|---|---|---|---|
| 6/16/1992 | 720432 | 7/10/1973 | 536928 |
| 6/17/1992 | 720432 | 7/11/1973 | 536928 |
| 6/18/1992 | 720432 | 7/12/1973 | 536928 |
| 6/19/1992 | 720432 | 7/13/1973 | 536928 |
| 6/22/1992 | 720432 | 7/16/1973 | 536928 |
| 6/23/1992 | 720432 | 7/17/1973 | 536928 |
| 6/24/1992 | 720432 | 7/18/1973 | 536928 |
| 6/25/1992 | 720432 | 7/19/1973 | 536928 |
| 6/26/1992 | 720432 | 7/20/1973 | 536928 |
| 6/29/1992 | 720432 | 7/23/1973 | 536928 |
| 6/30/1992 | 720240 | 7/24/1973 | 536928 |
| 7/1/1992 | 720240 | 7/25/1973 | 536928 |
| 7/2/1992 | 720240 | 7/26/1973 | 536928 |
| 7/6/1992 | 720240 | 7/27/1973 | 536928 |
| 7/7/1992 | 720240 | 7/30/1973 | 536928 |
| 7/8/1992 | 720240 | 7/31/1973 | 536928 |
| 7/9/1992 | 720240 | 8/1/1973 | 536928 |
| 7/10/1992 | 720240 | 8/2/1973 | 536928 |
| 7/13/1992 | 720240 | 8/3/1973 | 536928 |
| 7/14/1992 | 720240 | 8/6/1973 | 536928 |
| 7/15/1992 | 720240 | 8/7/1973 | 536928 |
| 7/16/1992 | 720240 | 8/8/1973 | 536928 |
| 7/17/1992 | 720240 | 8/9/1973 | 536928 |
| 7/20/1992 | 720240 | 8/10/1973 | 536928 |
| 7/21/1992 | 720240 | 8/13/1973 | 536928 |
| 7/22/1992 | 720240 | 8/14/1973 | 536928 |
| 7/23/1992 | 720240 | 8/15/1973 | 536928 |
| 7/24/1992 | 720240 | 8/16/1973 | 536928 |
| 7/27/1992 | 720240 | 8/17/1973 | 536928 |
| 7/28/1992 | 720240 | 8/20/1973 | 536928 |
| 7/29/1992 | 720240 | 8/21/1973 | 536928 |
| 7/30/1992 | 720240 | 8/22/1973 | 536928 |
| 7/31/1992 | 720240 | 8/23/1973 | 536928 |
| 8/3/1992 | 720240 | 8/24/1973 | 536928 |
| 8/4/1992 | 720240 | 8/27/1973 | 536928 |
| 8/5/1992 | 720240 | 8/28/1973 | 536928 |
| 8/6/1992 | 720240 | 8/29/1973 | 536928 |
| 8/7/1992 | 720240 | 8/30/1973 | 536928 |
| 8/10/1992 | 720240 | 8/31/1973 | 536928 |
| 8/11/1992 | 720240 | 9/4/1973 | 536928 |
| 8/12/1992 | 720240 | 9/5/1973 | 536928 |
| 8/13/1992 | 720240 | 9/6/1973 | 536928 |
| 8/14/1992 | 720240 | 9/7/1973 | 536928 |
| 8/17/1992 | 720240 | 9/10/1973 | 536928 |
| 8/18/1992 | 720240 | 9/11/1973 | 536928 |

| Freddie | | | Fannie | |
|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr |
| 8/19/1992 | 720240 | | 9/12/1973 | 536928 |
| 8/20/1992 | 720240 | | 9/13/1973 | 536928 |
| 8/21/1992 | 720240 | | 9/14/1973 | 536928 |
| 8/24/1992 | 720240 | | 9/17/1973 | 536928 |
| 8/25/1992 | 720240 | | 9/18/1973 | 536928 |
| 8/26/1992 | 720240 | | 9/19/1973 | 536928 |
| 8/27/1992 | 720240 | | 9/20/1973 | 536928 |
| 8/28/1992 | 720240 | | 9/21/1973 | 536928 |
| 8/31/1992 | 720240 | | 9/24/1973 | 536928 |
| 9/1/1992 | 720240 | | 9/25/1973 | 536928 |
| 9/2/1992 | 720240 | | 9/26/1973 | 536928 |
| 9/3/1992 | 720240 | | 9/27/1973 | 536928 |
| 9/4/1992 | 720240 | | 9/28/1973 | 536928 |
| 9/8/1992 | 720240 | | 10/1/1973 | 536928 |
| 9/9/1992 | 720240 | | 10/2/1973 | 536928 |
| 9/10/1992 | 720240 | | 10/3/1973 | 536928 |
| 9/11/1992 | 720240 | | 10/4/1973 | 536928 |
| 9/14/1992 | 720240 | | 10/5/1973 | 536928 |
| 9/15/1992 | 720240 | | 10/8/1973 | 536928 |
| 9/16/1992 | 720240 | | 10/9/1973 | 536928 |
| 9/17/1992 | 720240 | | 10/10/1973 | 536928 |
| 9/18/1992 | 720240 | | 10/11/1973 | 536928 |
| 9/21/1992 | 720240 | | 10/12/1973 | 536928 |
| 9/22/1992 | 720240 | | 10/15/1973 | 536928 |
| 9/23/1992 | 720240 | | 10/16/1973 | 536928 |
| 9/24/1992 | 720240 | | 10/17/1973 | 536928 |
| 9/25/1992 | 720240 | | 10/18/1973 | 536928 |
| 9/28/1992 | 720240 | | 10/19/1973 | 536928 |
| 9/29/1992 | 720240 | | 10/22/1973 | 536928 |
| 9/30/1992 | 720240 | | 10/23/1973 | 536928 |
| 10/1/1992 | 720240 | | 10/24/1973 | 536928 |
| 10/2/1992 | 720240 | | 10/25/1973 | 536928 |
| 10/5/1992 | 720240 | | 10/26/1973 | 536928 |
| 10/6/1992 | 720240 | | 10/29/1973 | 536928 |
| 10/7/1992 | 720240 | | 10/30/1973 | 536928 |
| 10/8/1992 | 720240 | | 10/31/1973 | 536928 |
| 10/9/1992 | 720240 | | 11/1/1973 | 536928 |
| 10/12/1992 | 720240 | | 11/2/1973 | 536928 |
| 10/13/1992 | 720240 | | 11/5/1973 | 536928 |
| 10/14/1992 | 720240 | | 11/6/1973 | 536928 |
| 10/15/1992 | 720240 | | 11/7/1973 | 536928 |
| 10/16/1992 | 720240 | | 11/8/1973 | 536928 |
| 10/19/1992 | 720240 | | 11/9/1973 | 536928 |
| 10/20/1992 | 720240 | | 11/12/1973 | 536928 |
| 10/21/1992 | 720240 | | 11/13/1973 | 536928 |

common sharesout

| Freddie | | | Fannie | |
|---|---|---|---|---|
| **DATE** | **Adjshr** | | **DATE** | **Adjshr** |
| 10/22/1992 | 720240 | | 11/14/1973 | 536928 |
| 10/23/1992 | 720240 | | 11/15/1973 | 536928 |
| 10/26/1992 | 720240 | | 11/16/1973 | 536928 |
| 10/27/1992 | 720240 | | 11/19/1973 | 536928 |
| 10/28/1992 | 720240 | | 11/20/1973 | 536928 |
| 10/29/1992 | 720240 | | 11/21/1973 | 536928 |
| 10/30/1992 | 720240 | | 11/23/1973 | 536928 |
| 11/2/1992 | 720240 | | 11/26/1973 | 536928 |
| 11/3/1992 | 720240 | | 11/27/1973 | 536928 |
| 11/4/1992 | 720240 | | 11/28/1973 | 536928 |
| 11/5/1992 | 720240 | | 11/29/1973 | 536928 |
| 11/6/1992 | 720240 | | 11/30/1973 | 536928 |
| 11/9/1992 | 720240 | | 12/3/1973 | 536928 |
| 11/10/1992 | 720240 | | 12/4/1973 | 536928 |
| 11/11/1992 | 720240 | | 12/5/1973 | 536928 |
| 11/12/1992 | 720240 | | 12/6/1973 | 536928 |
| 11/13/1992 | 720240 | | 12/7/1973 | 536928 |
| 11/16/1992 | 720240 | | 12/10/1973 | 536928 |
| 11/17/1992 | 720240 | | 12/11/1973 | 536928 |
| 11/18/1992 | 720240 | | 12/12/1973 | 536928 |
| 11/19/1992 | 720240 | | 12/13/1973 | 536928 |
| 11/20/1992 | 720240 | | 12/14/1973 | 536928 |
| 11/23/1992 | 720240 | | 12/17/1973 | 536928 |
| 11/24/1992 | 720240 | | 12/18/1973 | 536928 |
| 11/25/1992 | 720240 | | 12/19/1973 | 536928 |
| 11/27/1992 | 720240 | | 12/20/1973 | 536928 |
| 11/30/1992 | 720240 | | 12/21/1973 | 536928 |
| 12/1/1992 | 720240 | | 12/24/1973 | 536928 |
| 12/2/1992 | 720240 | | 12/26/1973 | 536928 |
| 12/3/1992 | 720240 | | 12/27/1973 | 536928 |
| 12/4/1992 | 720240 | | 12/28/1973 | 536928 |
| 12/7/1992 | 720240 | | 12/31/1973 | 536928 |
| 12/8/1992 | 720240 | | 1/2/1974 | 536928 |
| 12/9/1992 | 720240 | | 1/3/1974 | 536928 |
| 12/10/1992 | 720240 | | 1/4/1974 | 536928 |
| 12/11/1992 | 720240 | | 1/7/1974 | 536928 |
| 12/14/1992 | 720240 | | 1/8/1974 | 536928 |
| 12/15/1992 | 720240 | | 1/9/1974 | 536928 |
| 12/16/1992 | 720240 | | 1/10/1974 | 536928 |
| 12/17/1992 | 720240 | | 1/11/1974 | 536928 |
| 12/18/1992 | 720240 | | 1/14/1974 | 536928 |
| 12/21/1992 | 720240 | | 1/15/1974 | 536928 |
| 12/22/1992 | 720240 | | 1/16/1974 | 536928 |
| 12/23/1992 | 720240 | | 1/17/1974 | 536928 |
| 12/24/1992 | 720240 | | 1/18/1974 | 536928 |

common sharesout                                                191

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 12/28/1992 | 720240 | | 1/21/1974 | 536928 |
| 12/29/1992 | 720240 | | 1/22/1974 | 536928 |
| 12/30/1992 | 720240 | | 1/23/1974 | 536928 |
| 12/31/1992 | 720240 | | 1/24/1974 | 536928 |
| 1/4/1993 | 720240 | | 1/25/1974 | 536928 |
| 1/5/1993 | 720240 | | 1/28/1974 | 536928 |
| 1/6/1993 | 720240 | | 1/29/1974 | 536928 |
| 1/7/1993 | 720240 | | 1/30/1974 | 536928 |
| 1/8/1993 | 720240 | | 1/31/1974 | 536928 |
| 1/11/1993 | 720240 | | 2/1/1974 | 536928 |
| 1/12/1993 | 720240 | | 2/4/1974 | 536928 |
| 1/13/1993 | 720240 | | 2/5/1974 | 536928 |
| 1/14/1993 | 720240 | | 2/6/1974 | 536928 |
| 1/15/1993 | 720240 | | 2/7/1974 | 536928 |
| 1/18/1993 | 720240 | | 2/8/1974 | 536928 |
| 1/19/1993 | 720240 | | 2/11/1974 | 536928 |
| 1/20/1993 | 720240 | | 2/12/1974 | 536928 |
| 1/21/1993 | 720240 | | 2/13/1974 | 536928 |
| 1/22/1993 | 720240 | | 2/14/1974 | 536928 |
| 1/25/1993 | 720240 | | 2/15/1974 | 536928 |
| 1/26/1993 | 720240 | | 2/19/1974 | 536928 |
| 1/27/1993 | 720240 | | 2/20/1974 | 536928 |
| 1/28/1993 | 720240 | | 2/21/1974 | 536928 |
| 1/29/1993 | 720240 | | 2/22/1974 | 536928 |
| 2/1/1993 | 720240 | | 2/25/1974 | 536928 |
| 2/2/1993 | 720240 | | 2/26/1974 | 536928 |
| 2/3/1993 | 720240 | | 2/27/1974 | 536928 |
| 2/4/1993 | 720240 | | 2/28/1974 | 536928 |
| 2/5/1993 | 720240 | | 3/1/1974 | 536928 |
| 2/8/1993 | 720240 | | 3/4/1974 | 536928 |
| 2/9/1993 | 720240 | | 3/5/1974 | 536928 |
| 2/10/1993 | 720240 | | 3/6/1974 | 536928 |
| 2/11/1993 | 720240 | | 3/7/1974 | 536928 |
| 2/12/1993 | 720240 | | 3/8/1974 | 536928 |
| 2/16/1993 | 720240 | | 3/11/1974 | 536928 |
| 2/17/1993 | 720240 | | 3/12/1974 | 536928 |
| 2/18/1993 | 720240 | | 3/13/1974 | 536928 |
| 2/19/1993 | 720240 | | 3/14/1974 | 536928 |
| 2/22/1993 | 720240 | | 3/15/1974 | 536928 |
| 2/23/1993 | 720240 | | 3/18/1974 | 536928 |
| 2/24/1993 | 720240 | | 3/19/1974 | 536928 |
| 2/25/1993 | 720240 | | 3/20/1974 | 536928 |
| 2/26/1993 | 720240 | | 3/21/1974 | 536928 |
| 3/1/1993 | 720240 | | 3/22/1974 | 536928 |
| 3/2/1993 | 720240 | | 3/25/1974 | 536928 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 3/3/1993 | 720240 | 3/26/1974 | 536928 |
| 3/4/1993 | 720240 | 3/27/1974 | 536928 |
| 3/5/1993 | 720240 | 3/28/1974 | 536928 |
| 3/8/1993 | 720240 | 3/29/1974 | 536928 |
| 3/9/1993 | 720240 | 4/1/1974 | 536928 |
| 3/10/1993 | 720240 | 4/2/1974 | 536928 |
| 3/11/1993 | 720240 | 4/3/1974 | 536928 |
| 3/12/1993 | 720240 | 4/4/1974 | 536928 |
| 3/15/1993 | 720240 | 4/5/1974 | 536928 |
| 3/16/1993 | 720240 | 4/8/1974 | 536928 |
| 3/17/1993 | 720240 | 4/9/1974 | 536928 |
| 3/18/1993 | 720240 | 4/10/1974 | 536928 |
| 3/19/1993 | 720240 | 4/11/1974 | 536928 |
| 3/22/1993 | 720240 | 4/15/1974 | 536928 |
| 3/23/1993 | 720240 | 4/16/1974 | 536928 |
| 3/24/1993 | 720240 | 4/17/1974 | 536928 |
| 3/25/1993 | 720240 | 4/18/1974 | 536928 |
| 3/26/1993 | 720240 | 4/19/1974 | 536928 |
| 3/29/1993 | 720240 | 4/22/1974 | 536928 |
| 3/30/1993 | 720240 | 4/23/1974 | 536928 |
| 3/31/1993 | 720240 | 4/24/1974 | 536928 |
| 4/1/1993 | 720240 | 4/25/1974 | 536928 |
| 4/2/1993 | 720240 | 4/26/1974 | 536928 |
| 4/5/1993 | 720240 | 4/29/1974 | 536928 |
| 4/6/1993 | 720240 | 4/30/1974 | 536928 |
| 4/7/1993 | 720240 | 5/1/1974 | 536928 |
| 4/8/1993 | 720240 | 5/2/1974 | 536928 |
| 4/12/1993 | 720240 | 5/3/1974 | 536928 |
| 4/13/1993 | 720240 | 5/6/1974 | 536928 |
| 4/14/1993 | 720240 | 5/7/1974 | 536928 |
| 4/15/1993 | 720240 | 5/8/1974 | 536928 |
| 4/16/1993 | 720240 | 5/9/1974 | 536928 |
| 4/19/1993 | 720240 | 5/10/1974 | 536928 |
| 4/20/1993 | 720240 | 5/13/1974 | 536928 |
| 4/21/1993 | 720240 | 5/14/1974 | 536928 |
| 4/22/1993 | 720240 | 5/15/1974 | 536928 |
| 4/23/1993 | 720240 | 5/16/1974 | 536928 |
| 4/26/1993 | 720240 | 5/17/1974 | 536928 |
| 4/27/1993 | 720240 | 5/20/1974 | 536928 |
| 4/28/1993 | 720240 | 5/21/1974 | 536928 |
| 4/29/1993 | 720240 | 5/22/1974 | 536928 |
| 4/30/1993 | 720240 | 5/23/1974 | 536928 |
| 5/3/1993 | 720240 | 5/24/1974 | 536928 |
| 5/4/1993 | 720240 | 5/28/1974 | 536928 |
| 5/5/1993 | 720240 | 5/29/1974 | 536928 |

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 5/6/1993 | 720240 | | 5/30/1974 | 536928 |
| 5/7/1993 | 720240 | | 5/31/1974 | 536928 |
| 5/10/1993 | 720240 | | 6/3/1974 | 536928 |
| 5/11/1993 | 720240 | | 6/4/1974 | 536928 |
| 5/12/1993 | 720240 | | 6/5/1974 | 536928 |
| 5/13/1993 | 720240 | | 6/6/1974 | 536928 |
| 5/14/1993 | 720240 | | 6/7/1974 | 536928 |
| 5/17/1993 | 720240 | | 6/10/1974 | 536928 |
| 5/18/1993 | 720240 | | 6/11/1974 | 536928 |
| 5/19/1993 | 720240 | | 6/12/1974 | 536928 |
| 5/20/1993 | 720240 | | 6/13/1974 | 536928 |
| 5/21/1993 | 720240 | | 6/14/1974 | 536928 |
| 5/24/1993 | 720240 | | 6/17/1974 | 536928 |
| 5/25/1993 | 720240 | | 6/18/1974 | 536928 |
| 5/26/1993 | 720240 | | 6/19/1974 | 536928 |
| 5/27/1993 | 720240 | | 6/20/1974 | 536928 |
| 5/28/1993 | 720240 | | 6/21/1974 | 536928 |
| 6/1/1993 | 720240 | | 6/24/1974 | 536928 |
| 6/2/1993 | 720240 | | 6/25/1974 | 536928 |
| 6/3/1993 | 720240 | | 6/26/1974 | 536928 |
| 6/4/1993 | 720240 | | 6/27/1974 | 536928 |
| 6/7/1993 | 720240 | | 6/28/1974 | 536928 |
| 6/8/1993 | 720240 | | 7/1/1974 | 536928 |
| 6/9/1993 | 720240 | | 7/2/1974 | 536928 |
| 6/10/1993 | 720240 | | 7/3/1974 | 536928 |
| 6/11/1993 | 720240 | | 7/5/1974 | 536928 |
| 6/14/1993 | 720240 | | 7/8/1974 | 536928 |
| 6/15/1993 | 720240 | | 7/9/1974 | 536928 |
| 6/16/1993 | 720240 | | 7/10/1974 | 536928 |
| 6/17/1993 | 720240 | | 7/11/1974 | 536928 |
| 6/18/1993 | 720240 | | 7/12/1974 | 536928 |
| 6/21/1993 | 720240 | | 7/15/1974 | 536928 |
| 6/22/1993 | 720240 | | 7/16/1974 | 536928 |
| 6/23/1993 | 720240 | | 7/17/1974 | 536928 |
| 6/24/1993 | 720240 | | 7/18/1974 | 536928 |
| 6/25/1993 | 720240 | | 7/19/1974 | 536928 |
| 6/28/1993 | 720240 | | 7/22/1974 | 536928 |
| 6/29/1993 | 720240 | | 7/23/1974 | 536928 |
| 6/30/1993 | 717440 | | 7/24/1974 | 536928 |
| 7/1/1993 | 717440 | | 7/25/1974 | 536928 |
| 7/2/1993 | 717440 | | 7/26/1974 | 536928 |
| 7/6/1993 | 717440 | | 7/29/1974 | 536928 |
| 7/7/1993 | 717440 | | 7/30/1974 | 536928 |
| 7/8/1993 | 717440 | | 7/31/1974 | 536928 |
| 7/9/1993 | 717440 | | 8/1/1974 | 536928 |

common sharesout                               194

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 7/12/1993 | 717440 | | 8/2/1974 | 536928 |
| 7/13/1993 | 717440 | | 8/5/1974 | 536928 |
| 7/14/1993 | 717440 | | 8/6/1974 | 536928 |
| 7/15/1993 | 717440 | | 8/7/1974 | 536928 |
| 7/16/1993 | 717440 | | 8/8/1974 | 536928 |
| 7/19/1993 | 717440 | | 8/9/1974 | 536928 |
| 7/20/1993 | 717440 | | 8/12/1974 | 536928 |
| 7/21/1993 | 717440 | | 8/13/1974 | 536928 |
| 7/22/1993 | 717440 | | 8/14/1974 | 536928 |
| 7/23/1993 | 717440 | | 8/15/1974 | 536928 |
| 7/26/1993 | 717440 | | 8/16/1974 | 536928 |
| 7/27/1993 | 717440 | | 8/19/1974 | 536928 |
| 7/28/1993 | 717440 | | 8/20/1974 | 536928 |
| 7/29/1993 | 717440 | | 8/21/1974 | 536928 |
| 7/30/1993 | 717440 | | 8/22/1974 | 536928 |
| 8/2/1993 | 717440 | | 8/23/1974 | 536928 |
| 8/3/1993 | 717440 | | 8/26/1974 | 536928 |
| 8/4/1993 | 717440 | | 8/27/1974 | 536928 |
| 8/5/1993 | 717440 | | 8/28/1974 | 536928 |
| 8/6/1993 | 717440 | | 8/29/1974 | 536928 |
| 8/9/1993 | 717440 | | 8/30/1974 | 536928 |
| 8/10/1993 | 717440 | | 9/3/1974 | 536928 |
| 8/11/1993 | 717440 | | 9/4/1974 | 536928 |
| 8/12/1993 | 717440 | | 9/5/1974 | 536928 |
| 8/13/1993 | 717440 | | 9/6/1974 | 536928 |
| 8/16/1993 | 717440 | | 9/9/1974 | 536928 |
| 8/17/1993 | 717440 | | 9/10/1974 | 536928 |
| 8/18/1993 | 717440 | | 9/11/1974 | 536928 |
| 8/19/1993 | 717440 | | 9/12/1974 | 536928 |
| 8/20/1993 | 717440 | | 9/13/1974 | 536928 |
| 8/23/1993 | 717440 | | 9/16/1974 | 536928 |
| 8/24/1993 | 717440 | | 9/17/1974 | 536928 |
| 8/25/1993 | 717440 | | 9/18/1974 | 536928 |
| 8/26/1993 | 717440 | | 9/19/1974 | 536928 |
| 8/27/1993 | 717440 | | 9/20/1974 | 536928 |
| 8/30/1993 | 717440 | | 9/23/1974 | 536928 |
| 8/31/1993 | 717440 | | 9/24/1974 | 536928 |
| 9/1/1993 | 717440 | | 9/25/1974 | 536928 |
| 9/2/1993 | 717440 | | 9/26/1974 | 536928 |
| 9/3/1993 | 717440 | | 9/27/1974 | 536928 |
| 9/7/1993 | 717440 | | 9/30/1974 | 536928 |
| 9/8/1993 | 717440 | | 10/1/1974 | 536928 |
| 9/9/1993 | 717440 | | 10/2/1974 | 536928 |
| 9/10/1993 | 717440 | | 10/3/1974 | 536928 |
| 9/13/1993 | 717440 | | 10/4/1974 | 536928 |

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 9/14/1993 | 717440 | 10/7/1974 | 536928 |
| 9/15/1993 | 717440 | 10/8/1974 | 536928 |
| 9/16/1993 | 717440 | 10/9/1974 | 536928 |
| 9/17/1993 | 717440 | 10/10/1974 | 536928 |
| 9/20/1993 | 717440 | 10/11/1974 | 536928 |
| 9/21/1993 | 717440 | 10/14/1974 | 536928 |
| 9/22/1993 | 717440 | 10/15/1974 | 536928 |
| 9/23/1993 | 717440 | 10/16/1974 | 536928 |
| 9/24/1993 | 717440 | 10/17/1974 | 536928 |
| 9/27/1993 | 717440 | 10/18/1974 | 536928 |
| 9/28/1993 | 717440 | 10/21/1974 | 536928 |
| 9/29/1993 | 717440 | 10/22/1974 | 536928 |
| 9/30/1993 | 717440 | 10/23/1974 | 536928 |
| 10/1/1993 | 717440 | 10/24/1974 | 536928 |
| 10/4/1993 | 717440 | 10/25/1974 | 536928 |
| 10/5/1993 | 717440 | 10/28/1974 | 536928 |
| 10/6/1993 | 717440 | 10/29/1974 | 536928 |
| 10/7/1993 | 717440 | 10/30/1974 | 536928 |
| 10/8/1993 | 717440 | 10/31/1974 | 536928 |
| 10/11/1993 | 717440 | 11/1/1974 | 536928 |
| 10/12/1993 | 717440 | 11/4/1974 | 536928 |
| 10/13/1993 | 717440 | 11/5/1974 | 536928 |
| 10/14/1993 | 717440 | 11/6/1974 | 536928 |
| 10/15/1993 | 717440 | 11/7/1974 | 536928 |
| 10/18/1993 | 717440 | 11/8/1974 | 536928 |
| 10/19/1993 | 717440 | 11/11/1974 | 536928 |
| 10/20/1993 | 717440 | 11/12/1974 | 536928 |
| 10/21/1993 | 717440 | 11/13/1974 | 536928 |
| 10/22/1993 | 717440 | 11/14/1974 | 536928 |
| 10/25/1993 | 717440 | 11/15/1974 | 536928 |
| 10/26/1993 | 717440 | 11/18/1974 | 536928 |
| 10/27/1993 | 717440 | 11/19/1974 | 536928 |
| 10/28/1993 | 717440 | 11/20/1974 | 536928 |
| 10/29/1993 | 717440 | 11/21/1974 | 536928 |
| 11/1/1993 | 717440 | 11/22/1974 | 536928 |
| 11/2/1993 | 717440 | 11/25/1974 | 536928 |
| 11/3/1993 | 717440 | 11/26/1974 | 536928 |
| 11/4/1993 | 717440 | 11/27/1974 | 536928 |
| 11/5/1993 | 717440 | 11/29/1974 | 536928 |
| 11/8/1993 | 717440 | 12/2/1974 | 536928 |
| 11/9/1993 | 717440 | 12/3/1974 | 536928 |
| 11/10/1993 | 717440 | 12/4/1974 | 536928 |
| 11/11/1993 | 717440 | 12/5/1974 | 536928 |
| 11/12/1993 | 717440 | 12/6/1974 | 536928 |
| 11/15/1993 | 717440 | 12/9/1974 | 536928 |

common sharesout

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| **DATE** | **Adjshr** | | **DATE** | **Adjshr** |
| 11/16/1993 | 717440 | | 12/10/1974 | 536928 |
| 11/17/1993 | 717440 | | 12/11/1974 | 536928 |
| 11/18/1993 | 717440 | | 12/12/1974 | 536928 |
| 11/19/1993 | 717440 | | 12/13/1974 | 536928 |
| 11/22/1993 | 717440 | | 12/16/1974 | 536928 |
| 11/23/1993 | 717440 | | 12/17/1974 | 536928 |
| 11/24/1993 | 717440 | | 12/18/1974 | 536928 |
| 11/26/1993 | 717440 | | 12/19/1974 | 536928 |
| 11/29/1993 | 717440 | | 12/20/1974 | 536928 |
| 11/30/1993 | 717440 | | 12/23/1974 | 536928 |
| 12/1/1993 | 717440 | | 12/24/1974 | 536928 |
| 12/2/1993 | 717440 | | 12/26/1974 | 536928 |
| 12/3/1993 | 717440 | | 12/27/1974 | 536928 |
| 12/6/1993 | 717440 | | 12/30/1974 | 536928 |
| 12/7/1993 | 717440 | | 12/31/1974 | 536928 |
| 12/8/1993 | 717440 | | 1/2/1975 | 536928 |
| 12/9/1993 | 717440 | | 1/3/1975 | 536928 |
| 12/10/1993 | 717440 | | 1/6/1975 | 536928 |
| 12/13/1993 | 717440 | | 1/7/1975 | 536928 |
| 12/14/1993 | 717440 | | 1/8/1975 | 536928 |
| 12/15/1993 | 717440 | | 1/9/1975 | 536928 |
| 12/16/1993 | 717440 | | 1/10/1975 | 536928 |
| 12/17/1993 | 717440 | | 1/13/1975 | 536928 |
| 12/20/1993 | 717440 | | 1/14/1975 | 536928 |
| 12/21/1993 | 717440 | | 1/15/1975 | 536928 |
| 12/22/1993 | 717440 | | 1/16/1975 | 536928 |
| 12/23/1993 | 717440 | | 1/17/1975 | 536928 |
| 12/27/1993 | 717440 | | 1/20/1975 | 536928 |
| 12/28/1993 | 717440 | | 1/21/1975 | 536928 |
| 12/29/1993 | 717440 | | 1/22/1975 | 536928 |
| 12/30/1993 | 717440 | | 1/23/1975 | 536928 |
| 12/31/1993 | 717440 | | 1/24/1975 | 536928 |
| 1/3/1994 | 717440 | | 1/27/1975 | 536928 |
| 1/4/1994 | 717440 | | 1/28/1975 | 536928 |
| 1/5/1994 | 717440 | | 1/29/1975 | 536928 |
| 1/6/1994 | 717440 | | 1/30/1975 | 536928 |
| 1/7/1994 | 717440 | | 1/31/1975 | 536928 |
| 1/10/1994 | 717440 | | 2/3/1975 | 536928 |
| 1/11/1994 | 717440 | | 2/4/1975 | 536928 |
| 1/12/1994 | 717440 | | 2/5/1975 | 536928 |
| 1/13/1994 | 717440 | | 2/6/1975 | 536928 |
| 1/14/1994 | 717440 | | 2/7/1975 | 536928 |
| 1/17/1994 | 717440 | | 2/10/1975 | 536928 |
| 1/18/1994 | 717440 | | 2/11/1975 | 536928 |
| 1/19/1994 | 717440 | | 2/12/1975 | 536928 |

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 1/20/1994 | 717440 | 2/13/1975 | 536928 |
| 1/21/1994 | 717440 | 2/14/1975 | 536928 |
| 1/24/1994 | 717440 | 2/18/1975 | 536928 |
| 1/25/1994 | 717440 | 2/19/1975 | 536928 |
| 1/26/1994 | 717440 | 2/20/1975 | 536928 |
| 1/27/1994 | 717440 | 2/21/1975 | 536928 |
| 1/28/1994 | 717440 | 2/24/1975 | 536928 |
| 1/31/1994 | 717440 | 2/25/1975 | 536928 |
| 2/1/1994 | 717440 | 2/26/1975 | 536928 |
| 2/2/1994 | 717440 | 2/27/1975 | 536928 |
| 2/3/1994 | 717440 | 2/28/1975 | 536928 |
| 2/4/1994 | 717440 | 3/3/1975 | 536928 |
| 2/7/1994 | 717440 | 3/4/1975 | 536928 |
| 2/8/1994 | 717440 | 3/5/1975 | 536928 |
| 2/9/1994 | 717440 | 3/6/1975 | 536928 |
| 2/10/1994 | 717440 | 3/7/1975 | 536928 |
| 2/11/1994 | 717440 | 3/10/1975 | 567384 |
| 2/14/1994 | 717440 | 3/11/1975 | 567384 |
| 2/15/1994 | 717440 | 3/12/1975 | 567384 |
| 2/16/1994 | 717440 | 3/13/1975 | 567384 |
| 2/17/1994 | 717440 | 3/14/1975 | 567384 |
| 2/18/1994 | 717440 | 3/17/1975 | 567384 |
| 2/22/1994 | 717440 | 3/18/1975 | 567384 |
| 2/23/1994 | 717440 | 3/19/1975 | 567384 |
| 2/24/1994 | 717440 | 3/20/1975 | 567384 |
| 2/25/1994 | 717440 | 3/21/1975 | 567384 |
| 2/28/1994 | 717440 | 3/24/1975 | 567384 |
| 3/1/1994 | 717440 | 3/25/1975 | 567384 |
| 3/2/1994 | 717440 | 3/26/1975 | 567384 |
| 3/3/1994 | 717440 | 3/27/1975 | 567384 |
| 3/4/1994 | 717440 | 3/31/1975 | 567384 |
| 3/7/1994 | 717440 | 4/1/1975 | 567384 |
| 3/8/1994 | 717440 | 4/2/1975 | 567384 |
| 3/9/1994 | 717440 | 4/3/1975 | 567384 |
| 3/10/1994 | 717440 | 4/4/1975 | 567384 |
| 3/11/1994 | 717440 | 4/7/1975 | 567384 |
| 3/14/1994 | 717440 | 4/8/1975 | 567384 |
| 3/15/1994 | 717440 | 4/9/1975 | 567384 |
| 3/16/1994 | 717440 | 4/10/1975 | 567384 |
| 3/17/1994 | 717440 | 4/11/1975 | 567384 |
| 3/18/1994 | 717440 | 4/14/1975 | 567384 |
| 3/21/1994 | 717440 | 4/15/1975 | 567384 |
| 3/22/1994 | 717440 | 4/16/1975 | 567384 |
| 3/23/1994 | 717440 | 4/17/1975 | 567384 |
| 3/24/1994 | 717440 | 4/18/1975 | 567384 |

common sharesout                    198

| Freddie | | | Fannie | |
|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr |
| 3/25/1994 | 717440 | | 4/21/1975 | 567384 |
| 3/28/1994 | 717440 | | 4/22/1975 | 567384 |
| 3/29/1994 | 717440 | | 4/23/1975 | 567384 |
| 3/30/1994 | 717440 | | 4/24/1975 | 567384 |
| 3/31/1994 | 717440 | | 4/25/1975 | 567384 |
| 4/4/1994 | 717440 | | 4/28/1975 | 567384 |
| 4/5/1994 | 717440 | | 4/29/1975 | 567384 |
| 4/6/1994 | 717440 | | 4/30/1975 | 567384 |
| 4/7/1994 | 717440 | | 5/1/1975 | 567384 |
| 4/8/1994 | 717440 | | 5/2/1975 | 567384 |
| 4/11/1994 | 717440 | | 5/5/1975 | 567384 |
| 4/12/1994 | 717440 | | 5/6/1975 | 567384 |
| 4/13/1994 | 717440 | | 5/7/1975 | 567384 |
| 4/14/1994 | 717440 | | 5/8/1975 | 567384 |
| 4/15/1994 | 717440 | | 5/9/1975 | 567384 |
| 4/18/1994 | 717440 | | 5/12/1975 | 567384 |
| 4/19/1994 | 717440 | | 5/13/1975 | 567384 |
| 4/20/1994 | 717440 | | 5/14/1975 | 567384 |
| 4/21/1994 | 717440 | | 5/15/1975 | 567384 |
| 4/22/1994 | 717440 | | 5/16/1975 | 567384 |
| 4/25/1994 | 717440 | | 5/19/1975 | 567384 |
| 4/26/1994 | 717440 | | 5/20/1975 | 567384 |
| 4/28/1994 | 717440 | | 5/21/1975 | 567384 |
| 4/29/1994 | 721164 | | 5/22/1975 | 567384 |
| 5/2/1994 | 721164 | | 5/23/1975 | 567384 |
| 5/3/1994 | 721164 | | 5/27/1975 | 568284 |
| 5/4/1994 | 721164 | | 5/28/1975 | 568284 |
| 5/5/1994 | 721164 | | 5/29/1975 | 568284 |
| 5/6/1994 | 721164 | | 5/30/1975 | 568284 |
| 5/9/1994 | 721164 | | 6/2/1975 | 568284 |
| 5/10/1994 | 721164 | | 6/3/1975 | 568284 |
| 5/11/1994 | 721164 | | 6/4/1975 | 568284 |
| 5/12/1994 | 721164 | | 6/5/1975 | 568284 |
| 5/13/1994 | 721164 | | 6/6/1975 | 568284 |
| 5/16/1994 | 721164 | | 6/9/1975 | 568284 |
| 5/17/1994 | 721164 | | 6/10/1975 | 568284 |
| 5/18/1994 | 721164 | | 6/11/1975 | 568284 |
| 5/19/1994 | 721164 | | 6/12/1975 | 568284 |
| 5/20/1994 | 721164 | | 6/13/1975 | 568284 |
| 5/23/1994 | 721164 | | 6/16/1975 | 568284 |
| 5/24/1994 | 721164 | | 6/17/1975 | 568284 |
| 5/25/1994 | 721164 | | 6/18/1975 | 568284 |
| 5/26/1994 | 721164 | | 6/19/1975 | 568284 |
| 5/27/1994 | 721164 | | 6/20/1975 | 568284 |
| 5/31/1994 | 721164 | | 6/23/1975 | 568284 |

common sharesout                              199

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 6/1/1994 | 721164 | 6/24/1975 | 568284 |
| 6/2/1994 | 721164 | 6/25/1975 | 568284 |
| 6/3/1994 | 721164 | 6/26/1975 | 568284 |
| 6/6/1994 | 721164 | 6/27/1975 | 568284 |
| 6/7/1994 | 721164 | 6/30/1975 | 568284 |
| 6/8/1994 | 721164 | 7/1/1975 | 568284 |
| 6/9/1994 | 721164 | 7/2/1975 | 568284 |
| 6/10/1994 | 721164 | 7/3/1975 | 568284 |
| 6/13/1994 | 721164 | 7/7/1975 | 568284 |
| 6/14/1994 | 721164 | 7/8/1975 | 568284 |
| 6/15/1994 | 721164 | 7/9/1975 | 568284 |
| 6/16/1994 | 721164 | 7/10/1975 | 568284 |
| 6/17/1994 | 721164 | 7/11/1975 | 568284 |
| 6/20/1994 | 721164 | 7/14/1975 | 568284 |
| 6/21/1994 | 721164 | 7/15/1975 | 568284 |
| 6/22/1994 | 721164 | 7/16/1975 | 568284 |
| 6/23/1994 | 721164 | 7/17/1975 | 568284 |
| 6/24/1994 | 721164 | 7/18/1975 | 568284 |
| 6/27/1994 | 721164 | 7/21/1975 | 568284 |
| 6/28/1994 | 721164 | 7/22/1975 | 568284 |
| 6/29/1994 | 721164 | 7/23/1975 | 568284 |
| 6/30/1994 | 721164 | 7/24/1975 | 568284 |
| 7/1/1994 | 721164 | 7/25/1975 | 568284 |
| 7/5/1994 | 721164 | 7/28/1975 | 568284 |
| 7/6/1994 | 721164 | 7/29/1975 | 568284 |
| 7/7/1994 | 721164 | 7/30/1975 | 568284 |
| 7/8/1994 | 721164 | 7/31/1975 | 568284 |
| 7/11/1994 | 721164 | 8/1/1975 | 568284 |
| 7/12/1994 | 721164 | 8/4/1975 | 568284 |
| 7/13/1994 | 721164 | 8/5/1975 | 568284 |
| 7/14/1994 | 721164 | 8/6/1975 | 568284 |
| 7/15/1994 | 721164 | 8/7/1975 | 568284 |
| 7/18/1994 | 721164 | 8/8/1975 | 568284 |
| 7/19/1994 | 721164 | 8/11/1975 | 568284 |
| 7/20/1994 | 721164 | 8/12/1975 | 568284 |
| 7/21/1994 | 721164 | 8/13/1975 | 568284 |
| 7/22/1994 | 721164 | 8/14/1975 | 568284 |
| 7/25/1994 | 721164 | 8/15/1975 | 568284 |
| 7/26/1994 | 721164 | 8/18/1975 | 568284 |
| 7/27/1994 | 721164 | 8/19/1975 | 568284 |
| 7/28/1994 | 721164 | 8/20/1975 | 568284 |
| 7/29/1994 | 721164 | 8/21/1975 | 568284 |
| 8/1/1994 | 721164 | 8/22/1975 | 568284 |
| 8/2/1994 | 721164 | 8/25/1975 | 568284 |
| 8/3/1994 | 721164 | 8/26/1975 | 568284 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 8/4/1994 | 721164 | 8/27/1975 | 568284 |
| 8/5/1994 | 721164 | 8/28/1975 | 568284 |
| 8/8/1994 | 721164 | 8/29/1975 | 568284 |
| 8/9/1994 | 721164 | 9/2/1975 | 568284 |
| 8/10/1994 | 721164 | 9/3/1975 | 568284 |
| 8/11/1994 | 721164 | 9/4/1975 | 568284 |
| 8/12/1994 | 721164 | 9/5/1975 | 568284 |
| 8/15/1994 | 721164 | 9/8/1975 | 568284 |
| 8/16/1994 | 721164 | 9/9/1975 | 568284 |
| 8/17/1994 | 721164 | 9/10/1975 | 568284 |
| 8/18/1994 | 721164 | 9/11/1975 | 568284 |
| 8/19/1994 | 721164 | 9/12/1975 | 568284 |
| 8/22/1994 | 721164 | 9/15/1975 | 568284 |
| 8/23/1994 | 721164 | 9/16/1975 | 568284 |
| 8/24/1994 | 721164 | 9/17/1975 | 568284 |
| 8/25/1994 | 721164 | 9/18/1975 | 568284 |
| 8/26/1994 | 721164 | 9/19/1975 | 568284 |
| 8/29/1994 | 721164 | 9/22/1975 | 568284 |
| 8/30/1994 | 721164 | 9/23/1975 | 568284 |
| 8/31/1994 | 721164 | 9/24/1975 | 568284 |
| 9/1/1994 | 721164 | 9/25/1975 | 568284 |
| 9/2/1994 | 721164 | 9/26/1975 | 568284 |
| 9/6/1994 | 721164 | 9/29/1975 | 568284 |
| 9/7/1994 | 721164 | 9/30/1975 | 568284 |
| 9/8/1994 | 721164 | 10/1/1975 | 568284 |
| 9/9/1994 | 721164 | 10/2/1975 | 568284 |
| 9/12/1994 | 721164 | 10/3/1975 | 568284 |
| 9/13/1994 | 721164 | 10/6/1975 | 568284 |
| 9/14/1994 | 721164 | 10/7/1975 | 568284 |
| 9/15/1994 | 721164 | 10/8/1975 | 568284 |
| 9/16/1994 | 721164 | 10/9/1975 | 568284 |
| 9/19/1994 | 721164 | 10/10/1975 | 568284 |
| 9/20/1994 | 721164 | 10/13/1975 | 568284 |
| 9/21/1994 | 721164 | 10/14/1975 | 568284 |
| 9/22/1994 | 721164 | 10/15/1975 | 568284 |
| 9/23/1994 | 721164 | 10/16/1975 | 568284 |
| 9/26/1994 | 721164 | 10/17/1975 | 568284 |
| 9/27/1994 | 721164 | 10/20/1975 | 568284 |
| 9/28/1994 | 721164 | 10/21/1975 | 568284 |
| 9/29/1994 | 721164 | 10/22/1975 | 568284 |
| 9/30/1994 | 721164 | 10/23/1975 | 568284 |
| 10/3/1994 | 721164 | 10/24/1975 | 568284 |
| 10/4/1994 | 721164 | 10/27/1975 | 568284 |
| 10/5/1994 | 721164 | 10/28/1975 | 568284 |
| 10/6/1994 | 721164 | 10/29/1975 | 568284 |

common sharesout

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 10/7/1994 | 721164 | | 10/30/1975 | 568284 |
| 10/10/1994 | 721164 | | 10/31/1975 | 568284 |
| 10/11/1994 | 721164 | | 11/3/1975 | 568284 |
| 10/12/1994 | 721164 | | 11/4/1975 | 568284 |
| 10/13/1994 | 721164 | | 11/5/1975 | 568284 |
| 10/14/1994 | 721164 | | 11/6/1975 | 568284 |
| 10/17/1994 | 721164 | | 11/7/1975 | 568284 |
| 10/18/1994 | 721164 | | 11/10/1975 | 568284 |
| 10/19/1994 | 721164 | | 11/11/1975 | 568284 |
| 10/20/1994 | 721164 | | 11/12/1975 | 568284 |
| 10/21/1994 | 721164 | | 11/13/1975 | 568284 |
| 10/24/1994 | 721164 | | 11/14/1975 | 568284 |
| 10/25/1994 | 721164 | | 11/17/1975 | 568284 |
| 10/26/1994 | 721164 | | 11/18/1975 | 568284 |
| 10/27/1994 | 721164 | | 11/19/1975 | 568284 |
| 10/28/1994 | 721164 | | 11/20/1975 | 568284 |
| 10/31/1994 | 721164 | | 11/21/1975 | 568284 |
| 11/1/1994 | 721164 | | 11/24/1975 | 568284 |
| 11/2/1994 | 721164 | | 11/25/1975 | 568284 |
| 11/3/1994 | 721164 | | 11/26/1975 | 568284 |
| 11/4/1994 | 721164 | | 11/28/1975 | 568284 |
| 11/7/1994 | 721164 | | 12/1/1975 | 568284 |
| 11/8/1994 | 721164 | | 12/2/1975 | 568284 |
| 11/9/1994 | 721164 | | 12/3/1975 | 568284 |
| 11/10/1994 | 721164 | | 12/4/1975 | 568284 |
| 11/11/1994 | 721164 | | 12/5/1975 | 568284 |
| 11/14/1994 | 721164 | | 12/8/1975 | 568284 |
| 11/15/1994 | 721164 | | 12/9/1975 | 568284 |
| 11/16/1994 | 721164 | | 12/10/1975 | 568284 |
| 11/17/1994 | 721164 | | 12/11/1975 | 568284 |
| 11/18/1994 | 721164 | | 12/12/1975 | 568284 |
| 11/21/1994 | 721164 | | 12/15/1975 | 568284 |
| 11/22/1994 | 721164 | | 12/16/1975 | 568284 |
| 11/23/1994 | 721164 | | 12/17/1975 | 568284 |
| 11/25/1994 | 721164 | | 12/18/1975 | 568284 |
| 11/28/1994 | 721164 | | 12/19/1975 | 568284 |
| 11/29/1994 | 721164 | | 12/22/1975 | 568284 |
| 11/30/1994 | 721164 | | 12/23/1975 | 568284 |
| 12/1/1994 | 721164 | | 12/24/1975 | 568284 |
| 12/2/1994 | 721164 | | 12/26/1975 | 568284 |
| 12/5/1994 | 721164 | | 12/29/1975 | 568284 |
| 12/6/1994 | 721164 | | 12/30/1975 | 568284 |
| 12/7/1994 | 721164 | | 12/31/1975 | 568284 |
| 12/8/1994 | 721164 | | 1/2/1976 | 568284 |
| 12/9/1994 | 721164 | | 1/5/1976 | 568284 |

common sharesout

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 12/12/1994 | 721164 | | 1/6/1976 | 568284 |
| 12/13/1994 | 721164 | | 1/7/1976 | 568284 |
| 12/14/1994 | 721164 | | 1/8/1976 | 568284 |
| 12/15/1994 | 721164 | | 1/9/1976 | 568284 |
| 12/16/1994 | 721164 | | 1/12/1976 | 568284 |
| 12/19/1994 | 721164 | | 1/13/1976 | 568284 |
| 12/20/1994 | 721164 | | 1/14/1976 | 568284 |
| 12/21/1994 | 721164 | | 1/15/1976 | 568284 |
| 12/22/1994 | 721164 | | 1/16/1976 | 568284 |
| 12/23/1994 | 721164 | | 1/19/1976 | 568284 |
| 12/27/1994 | 721164 | | 1/20/1976 | 568284 |
| 12/28/1994 | 721164 | | 1/21/1976 | 568284 |
| 12/29/1994 | 721164 | | 1/22/1976 | 568284 |
| 12/30/1994 | 721164 | | 1/23/1976 | 568284 |
| 1/3/1995 | 721164 | | 1/26/1976 | 568284 |
| 1/4/1995 | 721164 | | 1/27/1976 | 568284 |
| 1/5/1995 | 721164 | | 1/28/1976 | 568284 |
| 1/6/1995 | 721164 | | 1/29/1976 | 568284 |
| 1/9/1995 | 721164 | | 1/30/1976 | 568284 |
| 1/10/1995 | 721164 | | 2/2/1976 | 568284 |
| 1/11/1995 | 721164 | | 2/3/1976 | 568284 |
| 1/12/1995 | 721164 | | 2/4/1976 | 568284 |
| 1/13/1995 | 721164 | | 2/5/1976 | 568284 |
| 1/16/1995 | 721164 | | 2/6/1976 | 568284 |
| 1/17/1995 | 721164 | | 2/9/1976 | 568284 |
| 1/18/1995 | 721164 | | 2/10/1976 | 568284 |
| 1/19/1995 | 721164 | | 2/11/1976 | 568284 |
| 1/20/1995 | 721164 | | 2/12/1976 | 568284 |
| 1/23/1995 | 721164 | | 2/13/1976 | 568284 |
| 1/24/1995 | 721164 | | 2/17/1976 | 568284 |
| 1/25/1995 | 721164 | | 2/18/1976 | 568284 |
| 1/26/1995 | 721164 | | 2/19/1976 | 568284 |
| 1/27/1995 | 721164 | | 2/20/1976 | 568284 |
| 1/30/1995 | 721164 | | 2/23/1976 | 568284 |
| 1/31/1995 | 721164 | | 2/24/1976 | 568284 |
| 2/1/1995 | 721164 | | 2/25/1976 | 568284 |
| 2/2/1995 | 721164 | | 2/26/1976 | 568284 |
| 2/3/1995 | 721164 | | 2/27/1976 | 568284 |
| 2/6/1995 | 721164 | | 3/1/1976 | 568284 |
| 2/7/1995 | 721164 | | 3/2/1976 | 568284 |
| 2/8/1995 | 721164 | | 3/3/1976 | 568284 |
| 2/9/1995 | 721164 | | 3/4/1976 | 568284 |
| 2/10/1995 | 721164 | | 3/5/1976 | 568284 |
| 2/13/1995 | 721164 | | 3/8/1976 | 568284 |
| 2/14/1995 | 721164 | | 3/9/1976 | 568284 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 2/15/1995 | 721164 | 3/10/1976 | 568284 |
| 2/16/1995 | 721164 | 3/11/1976 | 568284 |
| 2/17/1995 | 721164 | 3/12/1976 | 568284 |
| 2/21/1995 | 721164 | 3/15/1976 | 568284 |
| 2/22/1995 | 721164 | 3/16/1976 | 568284 |
| 2/23/1995 | 721164 | 3/17/1976 | 568284 |
| 2/24/1995 | 721164 | 3/18/1976 | 568284 |
| 2/27/1995 | 721164 | 3/19/1976 | 568284 |
| 2/28/1995 | 721164 | 3/22/1976 | 568284 |
| 3/1/1995 | 721164 | 3/23/1976 | 568284 |
| 3/2/1995 | 721164 | 3/24/1976 | 568284 |
| 3/3/1995 | 721164 | 3/25/1976 | 568284 |
| 3/6/1995 | 721164 | 3/26/1976 | 568284 |
| 3/7/1995 | 721164 | 3/29/1976 | 568284 |
| 3/8/1995 | 721164 | 3/30/1976 | 568284 |
| 3/9/1995 | 721164 | 3/31/1976 | 568284 |
| 3/10/1995 | 721164 | 4/1/1976 | 568284 |
| 3/13/1995 | 721164 | 4/2/1976 | 568284 |
| 3/14/1995 | 721164 | 4/5/1976 | 568284 |
| 3/15/1995 | 721164 | 4/6/1976 | 568284 |
| 3/16/1995 | 721164 | 4/7/1976 | 568284 |
| 3/17/1995 | 721164 | 4/8/1976 | 568284 |
| 3/20/1995 | 721164 | 4/9/1976 | 568284 |
| 3/21/1995 | 721164 | 4/12/1976 | 568284 |
| 3/22/1995 | 721164 | 4/13/1976 | 568284 |
| 3/23/1995 | 721164 | 4/14/1976 | 568284 |
| 3/24/1995 | 721164 | 4/15/1976 | 568284 |
| 3/27/1995 | 721164 | 4/19/1976 | 568284 |
| 3/28/1995 | 721164 | 4/20/1976 | 568284 |
| 3/29/1995 | 721164 | 4/21/1976 | 568284 |
| 3/30/1995 | 721164 | 4/22/1976 | 568284 |
| 3/31/1995 | 721164 | 4/23/1976 | 568284 |
| 4/3/1995 | 721164 | 4/26/1976 | 568284 |
| 4/4/1995 | 721164 | 4/27/1976 | 568284 |
| 4/5/1995 | 721164 | 4/28/1976 | 568284 |
| 4/6/1995 | 721164 | 4/29/1976 | 568284 |
| 4/7/1995 | 721164 | 4/30/1976 | 568284 |
| 4/10/1995 | 721164 | 5/3/1976 | 568284 |
| 4/11/1995 | 721164 | 5/4/1976 | 568284 |
| 4/12/1995 | 721164 | 5/5/1976 | 568284 |
| 4/13/1995 | 721164 | 5/6/1976 | 568284 |
| 4/17/1995 | 721164 | 5/7/1976 | 568284 |
| 4/18/1995 | 721164 | 5/10/1976 | 568284 |
| 4/19/1995 | 721164 | 5/11/1976 | 568284 |
| 4/20/1995 | 721164 | 5/12/1976 | 568284 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 4/21/1995 | 721164 | 5/13/1976 | 568284 |
| 4/24/1995 | 721164 | 5/14/1976 | 568284 |
| 4/25/1995 | 721164 | 5/17/1976 | 568284 |
| 4/26/1995 | 721164 | 5/18/1976 | 568284 |
| 4/27/1995 | 721164 | 5/19/1976 | 568284 |
| 4/28/1995 | 723048 | 5/20/1976 | 568284 |
| 5/1/1995 | 723048 | 5/21/1976 | 568284 |
| 5/2/1995 | 723048 | 5/24/1976 | 568284 |
| 5/3/1995 | 723048 | 5/25/1976 | 568284 |
| 5/4/1995 | 723048 | 5/26/1976 | 568284 |
| 5/5/1995 | 723048 | 5/27/1976 | 568284 |
| 5/8/1995 | 723048 | 5/28/1976 | 568284 |
| 5/9/1995 | 723048 | 6/1/1976 | 568284 |
| 5/10/1995 | 723048 | 6/2/1976 | 568284 |
| 5/11/1995 | 723048 | 6/3/1976 | 568284 |
| 5/12/1995 | 723048 | 6/4/1976 | 568284 |
| 5/15/1995 | 723048 | 6/7/1976 | 568284 |
| 5/16/1995 | 723048 | 6/8/1976 | 568284 |
| 5/17/1995 | 723048 | 6/9/1976 | 568284 |
| 5/18/1995 | 723048 | 6/10/1976 | 568284 |
| 5/19/1995 | 723048 | 6/11/1976 | 568284 |
| 5/22/1995 | 723048 | 6/14/1976 | 568284 |
| 5/23/1995 | 723048 | 6/15/1976 | 568284 |
| 5/24/1995 | 723048 | 6/16/1976 | 568284 |
| 5/25/1995 | 723048 | 6/17/1976 | 568284 |
| 5/26/1995 | 723048 | 6/18/1976 | 568284 |
| 5/30/1995 | 723048 | 6/21/1976 | 568284 |
| 5/31/1995 | 723048 | 6/22/1976 | 568284 |
| 6/1/1995 | 723048 | 6/23/1976 | 568284 |
| 6/2/1995 | 723048 | 6/24/1976 | 568284 |
| 6/5/1995 | 723048 | 6/25/1976 | 568284 |
| 6/6/1995 | 723048 | 6/28/1976 | 568284 |
| 6/7/1995 | 723048 | 6/29/1976 | 568284 |
| 6/8/1995 | 723048 | 6/30/1976 | 568284 |
| 6/9/1995 | 723048 | 7/1/1976 | 568284 |
| 6/12/1995 | 723048 | 7/2/1976 | 568284 |
| 6/13/1995 | 723048 | 7/6/1976 | 568284 |
| 6/14/1995 | 723048 | 7/7/1976 | 568284 |
| 6/15/1995 | 723048 | 7/8/1976 | 568284 |
| 6/16/1995 | 723048 | 7/9/1976 | 568284 |
| 6/19/1995 | 723048 | 7/12/1976 | 568284 |
| 6/20/1995 | 723048 | 7/13/1976 | 568284 |
| 6/21/1995 | 723048 | 7/14/1976 | 568284 |
| 6/22/1995 | 723048 | 7/15/1976 | 568284 |
| 6/23/1995 | 723048 | 7/16/1976 | 568284 |

common sharesout

| Freddie | | | Fannie | |
|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr |
| 6/26/1995 | 723048 | | 7/19/1976 | 568284 |
| 6/27/1995 | 723048 | | 7/20/1976 | 568284 |
| 6/28/1995 | 723048 | | 7/21/1976 | 568284 |
| 6/29/1995 | 723048 | | 7/22/1976 | 568284 |
| 6/30/1995 | 723048 | | 7/23/1976 | 568284 |
| 7/3/1995 | 723048 | | 7/26/1976 | 568284 |
| 7/5/1995 | 723048 | | 7/27/1976 | 568284 |
| 7/6/1995 | 723048 | | 7/28/1976 | 568284 |
| 7/7/1995 | 723048 | | 7/29/1976 | 568284 |
| 7/10/1995 | 723048 | | 7/30/1976 | 568284 |
| 7/11/1995 | 723048 | | 8/2/1976 | 568284 |
| 7/12/1995 | 723048 | | 8/3/1976 | 568284 |
| 7/13/1995 | 723048 | | 8/4/1976 | 568284 |
| 7/14/1995 | 723048 | | 8/5/1976 | 568284 |
| 7/17/1995 | 723048 | | 8/6/1976 | 568284 |
| 7/18/1995 | 723048 | | 8/9/1976 | 568284 |
| 7/19/1995 | 723048 | | 8/10/1976 | 568284 |
| 7/20/1995 | 723048 | | 8/11/1976 | 568284 |
| 7/21/1995 | 723048 | | 8/12/1976 | 568284 |
| 7/24/1995 | 723048 | | 8/13/1976 | 568284 |
| 7/25/1995 | 723048 | | 8/16/1976 | 568284 |
| 7/26/1995 | 723048 | | 8/17/1976 | 568284 |
| 7/27/1995 | 723048 | | 8/18/1976 | 568284 |
| 7/28/1995 | 723048 | | 8/19/1976 | 568284 |
| 7/31/1995 | 723048 | | 8/20/1976 | 568284 |
| 8/1/1995 | 723048 | | 8/23/1976 | 568284 |
| 8/2/1995 | 723048 | | 8/24/1976 | 568284 |
| 8/3/1995 | 723048 | | 8/25/1976 | 568284 |
| 8/4/1995 | 723048 | | 8/26/1976 | 568284 |
| 8/7/1995 | 723048 | | 8/27/1976 | 568284 |
| 8/8/1995 | 723048 | | 8/30/1976 | 568284 |
| 8/9/1995 | 723048 | | 8/31/1976 | 568284 |
| 8/10/1995 | 723048 | | 9/1/1976 | 568284 |
| 8/11/1995 | 723048 | | 9/2/1976 | 568284 |
| 8/14/1995 | 723048 | | 9/3/1976 | 568284 |
| 8/15/1995 | 723048 | | 9/7/1976 | 568284 |
| 8/16/1995 | 723048 | | 9/8/1976 | 568284 |
| 8/17/1995 | 723048 | | 9/9/1976 | 568284 |
| 8/18/1995 | 723048 | | 9/10/1976 | 568284 |
| 8/21/1995 | 723048 | | 9/13/1976 | 568284 |
| 8/22/1995 | 723048 | | 9/14/1976 | 568284 |
| 8/23/1995 | 723048 | | 9/15/1976 | 568284 |
| 8/24/1995 | 723048 | | 9/16/1976 | 568284 |
| 8/25/1995 | 723048 | | 9/17/1976 | 568284 |
| 8/28/1995 | 723048 | | 9/20/1976 | 568284 |

common sharesout                                          206

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 8/29/1995 | 723048 | | 9/21/1976 | 568284 |
| 8/30/1995 | 723048 | | 9/22/1976 | 568284 |
| 8/31/1995 | 723048 | | 9/23/1976 | 568284 |
| 9/1/1995 | 723048 | | 9/24/1976 | 568284 |
| 9/5/1995 | 723048 | | 9/27/1976 | 568284 |
| 9/6/1995 | 723048 | | 9/28/1976 | 568284 |
| 9/7/1995 | 723048 | | 9/29/1976 | 568284 |
| 9/8/1995 | 723048 | | 9/30/1976 | 568284 |
| 9/11/1995 | 723048 | | 10/1/1976 | 568284 |
| 9/12/1995 | 723048 | | 10/4/1976 | 568284 |
| 9/13/1995 | 723048 | | 10/5/1976 | 568284 |
| 9/14/1995 | 723048 | | 10/6/1976 | 568284 |
| 9/15/1995 | 723048 | | 10/7/1976 | 568284 |
| 9/18/1995 | 723048 | | 10/8/1976 | 568284 |
| 9/19/1995 | 723048 | | 10/11/1976 | 568284 |
| 9/20/1995 | 723048 | | 10/12/1976 | 568284 |
| 9/21/1995 | 723048 | | 10/13/1976 | 568284 |
| 9/22/1995 | 723048 | | 10/14/1976 | 568284 |
| 9/25/1995 | 723048 | | 10/15/1976 | 568284 |
| 9/26/1995 | 723048 | | 10/18/1976 | 568284 |
| 9/27/1995 | 723048 | | 10/19/1976 | 568284 |
| 9/28/1995 | 723048 | | 10/20/1976 | 568284 |
| 9/29/1995 | 723048 | | 10/21/1976 | 568284 |
| 10/2/1995 | 723048 | | 10/22/1976 | 568284 |
| 10/3/1995 | 723048 | | 10/25/1976 | 568284 |
| 10/4/1995 | 723048 | | 10/26/1976 | 568284 |
| 10/5/1995 | 723048 | | 10/27/1976 | 568284 |
| 10/6/1995 | 723048 | | 10/28/1976 | 568284 |
| 10/9/1995 | 723048 | | 10/29/1976 | 568284 |
| 10/10/1995 | 723048 | | 11/1/1976 | 568284 |
| 10/11/1995 | 723048 | | 11/3/1976 | 568284 |
| 10/12/1995 | 723048 | | 11/4/1976 | 568284 |
| 10/13/1995 | 723048 | | 11/5/1976 | 568284 |
| 10/16/1995 | 723048 | | 11/8/1976 | 568284 |
| 10/17/1995 | 723048 | | 11/9/1976 | 568284 |
| 10/18/1995 | 723048 | | 11/10/1976 | 568284 |
| 10/19/1995 | 723048 | | 11/11/1976 | 568284 |
| 10/20/1995 | 723048 | | 11/12/1976 | 568284 |
| 10/23/1995 | 723048 | | 11/15/1976 | 568284 |
| 10/24/1995 | 723048 | | 11/16/1976 | 568284 |
| 10/25/1995 | 723048 | | 11/17/1976 | 568284 |
| 10/26/1995 | 723048 | | 11/18/1976 | 568284 |
| 10/27/1995 | 723048 | | 11/19/1976 | 568284 |
| 10/30/1995 | 723048 | | 11/22/1976 | 568284 |
| 10/31/1995 | 723048 | | 11/23/1976 | 568284 |

common sharesout

| Freddie | | Fannie | |
| DATE | Adjshr | DATE | Adjshr |
| 11/1/1995 | 723048 | 11/24/1976 | 578220 |
| 11/2/1995 | 723048 | 11/26/1976 | 578220 |
| 11/3/1995 | 723048 | 11/29/1976 | 578220 |
| 11/6/1995 | 723048 | 11/30/1976 | 578220 |
| 11/7/1995 | 723048 | 12/1/1976 | 578220 |
| 11/8/1995 | 723048 | 12/2/1976 | 578220 |
| 11/9/1995 | 723048 | 12/3/1976 | 578220 |
| 11/10/1995 | 723048 | 12/6/1976 | 578220 |
| 11/13/1995 | 723048 | 12/7/1976 | 578220 |
| 11/14/1995 | 723048 | 12/8/1976 | 578220 |
| 11/15/1995 | 723048 | 12/9/1976 | 578220 |
| 11/16/1995 | 723048 | 12/10/1976 | 578220 |
| 11/17/1995 | 723048 | 12/13/1976 | 578220 |
| 11/20/1995 | 723048 | 12/14/1976 | 578220 |
| 11/21/1995 | 723048 | 12/15/1976 | 578220 |
| 11/22/1995 | 723048 | 12/16/1976 | 578220 |
| 11/24/1995 | 723048 | 12/17/1976 | 578220 |
| 11/27/1995 | 723048 | 12/20/1976 | 578220 |
| 11/28/1995 | 723048 | 12/21/1976 | 578220 |
| 11/29/1995 | 723048 | 12/22/1976 | 578220 |
| 11/30/1995 | 723048 | 12/23/1976 | 578220 |
| 12/1/1995 | 723048 | 12/27/1976 | 578220 |
| 12/4/1995 | 723048 | 12/28/1976 | 578220 |
| 12/5/1995 | 723048 | 12/29/1976 | 578220 |
| 12/6/1995 | 723048 | 12/30/1976 | 578220 |
| 12/7/1995 | 723048 | 12/31/1976 | 578220 |
| 12/8/1995 | 723048 | 1/3/1977 | 578220 |
| 12/11/1995 | 723048 | 1/4/1977 | 578220 |
| 12/12/1995 | 723048 | 1/5/1977 | 578220 |
| 12/13/1995 | 723048 | 1/6/1977 | 578220 |
| 12/14/1995 | 723048 | 1/7/1977 | 578220 |
| 12/15/1995 | 723048 | 1/10/1977 | 578220 |
| 12/18/1995 | 723048 | 1/11/1977 | 578220 |
| 12/19/1995 | 723048 | 1/12/1977 | 578220 |
| 12/20/1995 | 723048 | 1/13/1977 | 578220 |
| 12/21/1995 | 723048 | 1/14/1977 | 578220 |
| 12/22/1995 | 723048 | 1/17/1977 | 578220 |
| 12/26/1995 | 723048 | 1/18/1977 | 578220 |
| 12/27/1995 | 723048 | 1/19/1977 | 578220 |
| 12/28/1995 | 723048 | 1/20/1977 | 578220 |
| 12/29/1995 | 723048 | 1/21/1977 | 578220 |
| 1/2/1996 | 723048 | 1/24/1977 | 578220 |
| 1/3/1996 | 723048 | 1/25/1977 | 578220 |
| 1/4/1996 | 723048 | 1/26/1977 | 578220 |
| 1/5/1996 | 723048 | 1/27/1977 | 578220 |

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 1/8/1996 | 723048 | | 1/28/1977 | 578220 |
| 1/9/1996 | 723048 | | 1/31/1977 | 578220 |
| 1/10/1996 | 723048 | | 2/1/1977 | 578220 |
| 1/11/1996 | 723048 | | 2/2/1977 | 578220 |
| 1/12/1996 | 723048 | | 2/3/1977 | 578220 |
| 1/15/1996 | 723048 | | 2/4/1977 | 578220 |
| 1/16/1996 | 723048 | | 2/7/1977 | 578220 |
| 1/17/1996 | 723048 | | 2/8/1977 | 578220 |
| 1/18/1996 | 723048 | | 2/9/1977 | 578220 |
| 1/19/1996 | 723048 | | 2/10/1977 | 578220 |
| 1/22/1996 | 723048 | | 2/11/1977 | 578220 |
| 1/23/1996 | 723048 | | 2/14/1977 | 578220 |
| 1/24/1996 | 723048 | | 2/15/1977 | 578220 |
| 1/25/1996 | 723048 | | 2/16/1977 | 578220 |
| 1/26/1996 | 723048 | | 2/17/1977 | 578220 |
| 1/29/1996 | 723048 | | 2/18/1977 | 578220 |
| 1/30/1996 | 723048 | | 2/22/1977 | 578220 |
| 1/31/1996 | 723048 | | 2/23/1977 | 578220 |
| 2/1/1996 | 723048 | | 2/24/1977 | 578220 |
| 2/2/1996 | 723048 | | 2/25/1977 | 578220 |
| 2/5/1996 | 723048 | | 2/28/1977 | 578220 |
| 2/6/1996 | 723048 | | 3/1/1977 | 578220 |
| 2/7/1996 | 723048 | | 3/2/1977 | 578220 |
| 2/8/1996 | 723048 | | 3/3/1977 | 578220 |
| 2/9/1996 | 723048 | | 3/4/1977 | 578220 |
| 2/12/1996 | 723048 | | 3/7/1977 | 578220 |
| 2/13/1996 | 723048 | | 3/8/1977 | 578220 |
| 2/14/1996 | 723048 | | 3/9/1977 | 578220 |
| 2/15/1996 | 723048 | | 3/10/1977 | 578220 |
| 2/16/1996 | 723048 | | 3/11/1977 | 578220 |
| 2/20/1996 | 723048 | | 3/14/1977 | 578220 |
| 2/21/1996 | 723048 | | 3/15/1977 | 598032 |
| 2/22/1996 | 723048 | | 3/16/1977 | 598032 |
| 2/23/1996 | 723048 | | 3/17/1977 | 598032 |
| 2/26/1996 | 723048 | | 3/18/1977 | 598032 |
| 2/27/1996 | 723048 | | 3/21/1977 | 598032 |
| 2/28/1996 | 723048 | | 3/22/1977 | 598032 |
| 2/29/1996 | 723048 | | 3/23/1977 | 598032 |
| 3/1/1996 | 723048 | | 3/24/1977 | 598032 |
| 3/4/1996 | 723048 | | 3/25/1977 | 598032 |
| 3/5/1996 | 723048 | | 3/28/1977 | 598032 |
| 3/6/1996 | 723048 | | 3/29/1977 | 598032 |
| 3/7/1996 | 723048 | | 3/30/1977 | 598032 |
| 3/8/1996 | 723048 | | 3/31/1977 | 598032 |
| 3/11/1996 | 723048 | | 4/1/1977 | 598032 |

common sharesout

| Freddie | | Fannie | |
|---:|---|---:|---|
| DATE | Adjshr | DATE | Adjshr |
| 3/12/1996 | 723048 | 4/4/1977 | 598032 |
| 3/13/1996 | 723048 | 4/5/1977 | 598032 |
| 3/14/1996 | 723048 | 4/6/1977 | 598032 |
| 3/15/1996 | 723048 | 4/7/1977 | 598032 |
| 3/18/1996 | 723048 | 4/11/1977 | 598032 |
| 3/19/1996 | 723048 | 4/12/1977 | 598032 |
| 3/20/1996 | 723048 | 4/13/1977 | 598032 |
| 3/21/1996 | 723048 | 4/14/1977 | 598032 |
| 3/22/1996 | 723048 | 4/15/1977 | 598032 |
| 3/25/1996 | 723048 | 4/18/1977 | 598032 |
| 3/26/1996 | 723048 | 4/19/1977 | 598032 |
| 3/27/1996 | 723048 | 4/20/1977 | 598032 |
| 3/28/1996 | 723048 | 4/21/1977 | 598032 |
| 3/29/1996 | 723048 | 4/22/1977 | 598032 |
| 4/1/1996 | 723048 | 4/25/1977 | 598032 |
| 4/2/1996 | 723048 | 4/26/1977 | 598032 |
| 4/3/1996 | 723048 | 4/27/1977 | 598032 |
| 4/4/1996 | 723048 | 4/28/1977 | 598032 |
| 4/8/1996 | 723048 | 4/29/1977 | 598032 |
| 4/9/1996 | 723048 | 5/2/1977 | 598032 |
| 4/10/1996 | 723048 | 5/3/1977 | 598032 |
| 4/11/1996 | 723048 | 5/4/1977 | 598032 |
| 4/12/1996 | 723048 | 5/5/1977 | 598032 |
| 4/15/1996 | 723048 | 5/6/1977 | 598032 |
| 4/16/1996 | 723048 | 5/9/1977 | 598032 |
| 4/17/1996 | 723048 | 5/10/1977 | 598032 |
| 4/18/1996 | 723048 | 5/11/1977 | 598032 |
| 4/19/1996 | 723048 | 5/12/1977 | 598032 |
| 4/22/1996 | 723048 | 5/13/1977 | 598032 |
| 4/23/1996 | 723048 | 5/16/1977 | 598032 |
| 4/24/1996 | 723048 | 5/17/1977 | 598032 |
| 4/25/1996 | 723048 | 5/18/1977 | 598032 |
| 4/26/1996 | 723048 | 5/19/1977 | 598032 |
| 4/29/1996 | 723048 | 5/20/1977 | 598032 |
| 4/30/1996 | 723048 | 5/23/1977 | 598032 |
| 5/1/1996 | 723048 | 5/24/1977 | 598032 |
| 5/2/1996 | 723048 | 5/25/1977 | 598032 |
| 5/3/1996 | 723048 | 5/26/1977 | 598032 |
| 5/6/1996 | 723048 | 5/27/1977 | 598032 |
| 5/7/1996 | 723048 | 5/31/1977 | 598032 |
| 5/8/1996 | 723048 | 6/1/1977 | 598032 |
| 5/9/1996 | 723048 | 6/2/1977 | 598032 |
| 5/10/1996 | 723048 | 6/3/1977 | 598032 |
| 5/13/1996 | 723048 | 6/6/1977 | 598032 |
| 5/14/1996 | 723048 | 6/7/1977 | 598032 |

| Freddie | | | Fannie | |
| DATE | Adjshr | | DATE | Adjshr |
|---|---|---|---|---|
| 5/15/1996 | 723048 | | 6/8/1977 | 598032 |
| 5/16/1996 | 723048 | | 6/9/1977 | 598032 |
| 5/17/1996 | 723048 | | 6/10/1977 | 598032 |
| 5/20/1996 | 723048 | | 6/13/1977 | 598032 |
| 5/21/1996 | 723048 | | 6/14/1977 | 598032 |
| 5/22/1996 | 723048 | | 6/15/1977 | 598032 |
| 5/23/1996 | 723048 | | 6/16/1977 | 598032 |
| 5/24/1996 | 723048 | | 6/17/1977 | 598032 |
| 5/28/1996 | 723048 | | 6/20/1977 | 598032 |
| 5/29/1996 | 723048 | | 6/21/1977 | 598032 |
| 5/30/1996 | 723048 | | 6/22/1977 | 598032 |
| 5/31/1996 | 715160 | | 6/23/1977 | 598032 |
| 6/3/1996 | 715160 | | 6/24/1977 | 600072 |
| 6/4/1996 | 715160 | | 6/27/1977 | 600072 |
| 6/5/1996 | 715160 | | 6/28/1977 | 600072 |
| 6/6/1996 | 715160 | | 6/29/1977 | 600072 |
| 6/7/1996 | 715160 | | 6/30/1977 | 600072 |
| 6/10/1996 | 715160 | | 7/1/1977 | 600072 |
| 6/11/1996 | 715160 | | 7/5/1977 | 600072 |
| 6/12/1996 | 715160 | | 7/6/1977 | 600072 |
| 6/13/1996 | 715160 | | 7/7/1977 | 600072 |
| 6/14/1996 | 715160 | | 7/8/1977 | 600072 |
| 6/17/1996 | 715160 | | 7/11/1977 | 600072 |
| 6/18/1996 | 715160 | | 7/12/1977 | 600072 |
| 6/19/1996 | 715160 | | 7/13/1977 | 600072 |
| 6/20/1996 | 715160 | | 7/15/1977 | 600072 |
| 6/21/1996 | 715160 | | 7/18/1977 | 600072 |
| 6/24/1996 | 715160 | | 7/19/1977 | 600072 |
| 6/25/1996 | 715160 | | 7/20/1977 | 600072 |
| 6/26/1996 | 715160 | | 7/21/1977 | 600072 |
| 6/27/1996 | 715160 | | 7/22/1977 | 600072 |
| 6/28/1996 | 715160 | | 7/25/1977 | 600072 |
| 7/1/1996 | 715160 | | 7/26/1977 | 600072 |
| 7/2/1996 | 715160 | | 7/27/1977 | 600072 |
| 7/3/1996 | 715160 | | 7/28/1977 | 600072 |
| 7/5/1996 | 715160 | | 7/29/1977 | 600072 |
| 7/8/1996 | 715160 | | 8/1/1977 | 600072 |
| 7/9/1996 | 715160 | | 8/2/1977 | 600072 |
| 7/10/1996 | 715160 | | 8/3/1977 | 600072 |
| 7/11/1996 | 715160 | | 8/4/1977 | 600072 |
| 7/12/1996 | 715160 | | 8/5/1977 | 600072 |
| 7/15/1996 | 715160 | | 8/8/1977 | 600072 |
| 7/16/1996 | 715160 | | 8/9/1977 | 600072 |
| 7/17/1996 | 715160 | | 8/10/1977 | 600072 |
| 7/18/1996 | 715160 | | 8/11/1977 | 600072 |

common sharesout                     211

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 7/19/1996 | 715160 | 8/12/1977 | 600072 |
| 7/22/1996 | 715160 | 8/15/1977 | 600072 |
| 7/23/1996 | 715160 | 8/16/1977 | 600072 |
| 7/24/1996 | 715160 | 8/17/1977 | 600072 |
| 7/25/1996 | 715160 | 8/18/1977 | 600072 |
| 7/26/1996 | 715160 | 8/19/1977 | 600072 |
| 7/29/1996 | 715160 | 8/22/1977 | 600072 |
| 7/30/1996 | 715160 | 8/23/1977 | 600072 |
| 7/31/1996 | 715160 | 8/24/1977 | 600072 |
| 8/1/1996 | 715160 | 8/25/1977 | 600072 |
| 8/2/1996 | 715160 | 8/26/1977 | 600072 |
| 8/5/1996 | 715160 | 8/29/1977 | 600072 |
| 8/6/1996 | 715160 | 8/30/1977 | 600072 |
| 8/7/1996 | 715160 | 8/31/1977 | 600072 |
| 8/8/1996 | 715160 | 9/1/1977 | 600072 |
| 8/9/1996 | 715160 | 9/2/1977 | 600072 |
| 8/12/1996 | 715160 | 9/6/1977 | 600072 |
| 8/13/1996 | 715160 | 9/7/1977 | 600072 |
| 8/14/1996 | 715160 | 9/8/1977 | 600072 |
| 8/15/1996 | 715160 | 9/9/1977 | 600072 |
| 8/16/1996 | 715160 | 9/12/1977 | 637848 |
| 8/19/1996 | 715160 | 9/13/1977 | 637848 |
| 8/20/1996 | 715160 | 9/14/1977 | 637848 |
| 8/21/1996 | 715160 | 9/15/1977 | 637848 |
| 8/22/1996 | 715160 | 9/16/1977 | 637848 |
| 8/23/1996 | 715160 | 9/19/1977 | 637848 |
| 8/26/1996 | 715160 | 9/20/1977 | 637848 |
| 8/27/1996 | 715160 | 9/21/1977 | 637848 |
| 8/28/1996 | 715160 | 9/22/1977 | 637848 |
| 8/29/1996 | 715160 | 9/23/1977 | 637848 |
| 8/30/1996 | 715160 | 9/26/1977 | 637848 |
| 9/3/1996 | 715160 | 9/27/1977 | 637848 |
| 9/4/1996 | 715160 | 9/28/1977 | 637848 |
| 9/5/1996 | 715160 | 9/29/1977 | 637848 |
| 9/6/1996 | 715160 | 9/30/1977 | 637848 |
| 9/9/1996 | 715160 | 10/3/1977 | 637848 |
| 9/10/1996 | 715160 | 10/4/1977 | 637848 |
| 9/11/1996 | 715160 | 10/5/1977 | 637848 |
| 9/12/1996 | 715160 | 10/6/1977 | 637848 |
| 9/13/1996 | 715160 | 10/7/1977 | 637848 |
| 9/16/1996 | 715160 | 10/10/1977 | 637848 |
| 9/17/1996 | 715160 | 10/11/1977 | 637848 |
| 9/18/1996 | 715160 | 10/12/1977 | 637848 |
| 9/19/1996 | 715160 | 10/13/1977 | 637848 |
| 9/20/1996 | 715160 | 10/14/1977 | 637848 |

common sharesout                        212

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 9/23/1996 | 715160 | | 10/17/1977 | 637848 |
| 9/24/1996 | 715160 | | 10/18/1977 | 637848 |
| 9/25/1996 | 715160 | | 10/19/1977 | 637848 |
| 9/26/1996 | 715160 | | 10/20/1977 | 637848 |
| 9/27/1996 | 715160 | | 10/21/1977 | 637848 |
| 9/30/1996 | 715160 | | 10/24/1977 | 637848 |
| 10/1/1996 | 715160 | | 10/25/1977 | 637848 |
| 10/2/1996 | 715160 | | 10/26/1977 | 637848 |
| 10/3/1996 | 715160 | | 10/27/1977 | 637848 |
| 10/4/1996 | 715160 | | 10/28/1977 | 637848 |
| 10/7/1996 | 715160 | | 10/31/1977 | 637848 |
| 10/8/1996 | 715160 | | 11/1/1977 | 637848 |
| 10/9/1996 | 715160 | | 11/2/1977 | 637848 |
| 10/10/1996 | 715160 | | 11/3/1977 | 637848 |
| 10/11/1996 | 715160 | | 11/4/1977 | 637848 |
| 10/14/1996 | 715160 | | 11/7/1977 | 637848 |
| 10/15/1996 | 715160 | | 11/8/1977 | 637848 |
| 10/16/1996 | 715160 | | 11/9/1977 | 637848 |
| 10/17/1996 | 715160 | | 11/10/1977 | 637848 |
| 10/18/1996 | 715160 | | 11/11/1977 | 637848 |
| 10/21/1996 | 715160 | | 11/14/1977 | 637848 |
| 10/22/1996 | 715160 | | 11/15/1977 | 637848 |
| 10/23/1996 | 715160 | | 11/16/1977 | 642468 |
| 10/24/1996 | 715160 | | 11/17/1977 | 642468 |
| 10/25/1996 | 715160 | | 11/18/1977 | 642468 |
| 10/28/1996 | 715160 | | 11/21/1977 | 642468 |
| 10/29/1996 | 715160 | | 11/22/1977 | 642468 |
| 10/30/1996 | 715160 | | 11/23/1977 | 642468 |
| 10/31/1996 | 715160 | | 11/25/1977 | 642468 |
| 11/1/1996 | 715160 | | 11/28/1977 | 642468 |
| 11/4/1996 | 715160 | | 11/29/1977 | 642468 |
| 11/5/1996 | 715160 | | 11/30/1977 | 642468 |
| 11/6/1996 | 715160 | | 12/1/1977 | 642468 |
| 11/7/1996 | 715160 | | 12/2/1977 | 642468 |
| 11/8/1996 | 715160 | | 12/5/1977 | 642468 |
| 11/11/1996 | 715160 | | 12/6/1977 | 642468 |
| 11/12/1996 | 715160 | | 12/7/1977 | 642468 |
| 11/13/1996 | 715160 | | 12/8/1977 | 642468 |
| 11/14/1996 | 715160 | | 12/9/1977 | 642468 |
| 11/15/1996 | 715160 | | 12/12/1977 | 642468 |
| 11/18/1996 | 715160 | | 12/13/1977 | 642468 |
| 11/19/1996 | 715160 | | 12/14/1977 | 642468 |
| 11/20/1996 | 715160 | | 12/15/1977 | 642468 |
| 11/21/1996 | 715160 | | 12/16/1977 | 642468 |
| 11/22/1996 | 715160 | | 12/19/1977 | 642468 |

common sharesout

| Freddie | | | Fannie | |
|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr |
| 11/25/1996 | 715160 | | 12/20/1977 | 642468 |
| 11/26/1996 | 715160 | | 12/21/1977 | 642468 |
| 11/27/1996 | 715160 | | 12/22/1977 | 642468 |
| 11/29/1996 | 715160 | | 12/23/1977 | 642468 |
| 12/2/1996 | 715160 | | 12/27/1977 | 642468 |
| 12/3/1996 | 715160 | | 12/28/1977 | 642468 |
| 12/4/1996 | 715160 | | 12/29/1977 | 642468 |
| 12/5/1996 | 715160 | | 12/30/1977 | 646284 |
| 12/6/1996 | 715160 | | 1/3/1978 | 646284 |
| 12/9/1996 | 715160 | | 1/4/1978 | 646284 |
| 12/10/1996 | 715160 | | 1/5/1978 | 646284 |
| 12/11/1996 | 715160 | | 1/6/1978 | 646284 |
| 12/12/1996 | 715160 | | 1/9/1978 | 646284 |
| 12/13/1996 | 715160 | | 1/10/1978 | 646284 |
| 12/16/1996 | 715160 | | 1/11/1978 | 646284 |
| 12/17/1996 | 715160 | | 1/12/1978 | 646284 |
| 12/18/1996 | 715160 | | 1/13/1978 | 646284 |
| 12/19/1996 | 715160 | | 1/16/1978 | 646284 |
| 12/20/1996 | 715160 | | 1/17/1978 | 646284 |
| 12/23/1996 | 715160 | | 1/18/1978 | 646284 |
| 12/24/1996 | 715160 | | 1/19/1978 | 646284 |
| 12/26/1996 | 715160 | | 1/20/1978 | 646284 |
| 12/27/1996 | 715160 | | 1/23/1978 | 646284 |
| 12/30/1996 | 715160 | | 1/24/1978 | 646284 |
| 12/31/1996 | 715160 | | 1/25/1978 | 646284 |
| 1/2/1997 | 715160 | | 1/26/1978 | 646284 |
| 1/3/1997 | 715160 | | 1/27/1978 | 646284 |
| 1/6/1997 | 715160 | | 1/30/1978 | 646284 |
| 1/7/1997 | 715160 | | 1/31/1978 | 646284 |
| 1/8/1997 | 715160 | | 2/1/1978 | 646284 |
| 1/9/1997 | 715160 | | 2/2/1978 | 646284 |
| 1/10/1997 | 715160 | | 2/3/1978 | 646284 |
| 1/13/1997 | 715160 | | 2/6/1978 | 646284 |
| 1/14/1997 | 715160 | | 2/7/1978 | 646284 |
| 1/15/1997 | 715160 | | 2/8/1978 | 646284 |
| 1/16/1997 | 715160 | | 2/9/1978 | 646284 |
| 1/17/1997 | 715160 | | 2/10/1978 | 646284 |
| 1/20/1997 | 715160 | | 2/13/1978 | 646284 |
| 1/21/1997 | 715160 | | 2/14/1978 | 646284 |
| 1/22/1997 | 715160 | | 2/15/1978 | 646284 |
| 1/23/1997 | 715160 | | 2/16/1978 | 646284 |
| 1/24/1997 | 715160 | | 2/17/1978 | 646284 |
| 1/27/1997 | 715160 | | 2/21/1978 | 646284 |
| 1/28/1997 | 715160 | | 2/22/1978 | 646284 |
| 1/29/1997 | 715160 | | 2/23/1978 | 646284 |

| Freddie | | | Fannie | |
|---|---|---|---|---|
| **DATE** | **Adjshr** | | **DATE** | **Adjshr** |
| 1/30/1997 | 715160 | | 2/24/1978 | 646284 |
| 1/31/1997 | 715160 | | 2/27/1978 | 646284 |
| 2/3/1997 | 715160 | | 2/28/1978 | 646284 |
| 2/4/1997 | 715160 | | 3/1/1978 | 646284 |
| 2/5/1997 | 715160 | | 3/2/1978 | 646284 |
| 2/6/1997 | 715160 | | 3/3/1978 | 646284 |
| 2/7/1997 | 715160 | | 3/6/1978 | 646284 |
| 2/10/1997 | 715160 | | 3/7/1978 | 646284 |
| 2/11/1997 | 715160 | | 3/8/1978 | 646284 |
| 2/12/1997 | 715160 | | 3/9/1978 | 646284 |
| 2/13/1997 | 715160 | | 3/10/1978 | 646284 |
| 2/14/1997 | 715160 | | 3/13/1978 | 646284 |
| 2/18/1997 | 715160 | | 3/14/1978 | 646284 |
| 2/19/1997 | 715160 | | 3/15/1978 | 646284 |
| 2/20/1997 | 715160 | | 3/16/1978 | 646284 |
| 2/21/1997 | 715160 | | 3/17/1978 | 646284 |
| 2/24/1997 | 715160 | | 3/20/1978 | 646284 |
| 2/25/1997 | 715160 | | 3/21/1978 | 646284 |
| 2/26/1997 | 715160 | | 3/22/1978 | 646284 |
| 2/27/1997 | 715160 | | 3/23/1978 | 646284 |
| 2/28/1997 | 715160 | | 3/27/1978 | 646284 |
| 3/3/1997 | 715160 | | 3/28/1978 | 646284 |
| 3/4/1997 | 715160 | | 3/29/1978 | 646284 |
| 3/5/1997 | 715160 | | 3/30/1978 | 646284 |
| 3/6/1997 | 715160 | | 3/31/1978 | 646284 |
| 3/7/1997 | 715160 | | 4/3/1978 | 646284 |
| 3/10/1997 | 715160 | | 4/4/1978 | 646284 |
| 3/11/1997 | 715160 | | 4/5/1978 | 646284 |
| 3/12/1997 | 715160 | | 4/6/1978 | 646284 |
| 3/13/1997 | 715160 | | 4/7/1978 | 646284 |
| 3/14/1997 | 715160 | | 4/10/1978 | 646284 |
| 3/17/1997 | 715160 | | 4/11/1978 | 646284 |
| 3/18/1997 | 715160 | | 4/12/1978 | 646284 |
| 3/19/1997 | 715160 | | 4/13/1978 | 646284 |
| 3/20/1997 | 715160 | | 4/14/1978 | 646284 |
| 3/21/1997 | 715160 | | 4/17/1978 | 646284 |
| 3/24/1997 | 715160 | | 4/18/1978 | 646284 |
| 3/25/1997 | 715160 | | 4/19/1978 | 646284 |
| 3/26/1997 | 715160 | | 4/20/1978 | 646284 |
| 3/27/1997 | 715160 | | 4/21/1978 | 646284 |
| 3/31/1997 | 715160 | | 4/24/1978 | 646284 |
| 4/1/1997 | 715160 | | 4/25/1978 | 646284 |
| 4/2/1997 | 715160 | | 4/26/1978 | 646284 |
| 4/3/1997 | 715160 | | 4/27/1978 | 646284 |
| 4/4/1997 | 715160 | | 4/28/1978 | 646284 |

common sharesout

| Freddie | | | Fannie | |
|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr |
| 4/7/1997 | 715160 | | 5/1/1978 | 646284 |
| 4/8/1997 | 715160 | | 5/2/1978 | 646284 |
| 4/9/1997 | 715160 | | 5/3/1978 | 646284 |
| 4/10/1997 | 715160 | | 5/4/1978 | 646284 |
| 4/11/1997 | 715160 | | 5/5/1978 | 646284 |
| 4/14/1997 | 715160 | | 5/8/1978 | 646284 |
| 4/15/1997 | 715160 | | 5/9/1978 | 646284 |
| 4/16/1997 | 715160 | | 5/10/1978 | 646284 |
| 4/17/1997 | 715160 | | 5/11/1978 | 646284 |
| 4/18/1997 | 715160 | | 5/12/1978 | 646284 |
| 4/21/1997 | 715160 | | 5/15/1978 | 646284 |
| 4/22/1997 | 715160 | | 5/16/1978 | 646284 |
| 4/23/1997 | 715160 | | 5/17/1978 | 646284 |
| 4/24/1997 | 715160 | | 5/18/1978 | 646284 |
| 4/25/1997 | 715160 | | 5/19/1978 | 646284 |
| 4/28/1997 | 715160 | | 5/22/1978 | 646284 |
| 4/29/1997 | 715160 | | 5/23/1978 | 646284 |
| 4/30/1997 | 694480 | | 5/24/1978 | 646284 |
| 5/1/1997 | 694480 | | 5/25/1978 | 646284 |
| 5/2/1997 | 694480 | | 5/26/1978 | 646284 |
| 5/5/1997 | 694480 | | 5/30/1978 | 646284 |
| 5/6/1997 | 694480 | | 5/31/1978 | 646284 |
| 5/7/1997 | 694480 | | 6/1/1978 | 646284 |
| 5/8/1997 | 694480 | | 6/2/1978 | 646284 |
| 5/9/1997 | 694480 | | 6/5/1978 | 646284 |
| 5/12/1997 | 694480 | | 6/6/1978 | 646284 |
| 5/13/1997 | 694480 | | 6/7/1978 | 646284 |
| 5/14/1997 | 694480 | | 6/8/1978 | 646284 |
| 5/15/1997 | 694480 | | 6/9/1978 | 646284 |
| 5/16/1997 | 694480 | | 6/12/1978 | 646284 |
| 5/19/1997 | 694480 | | 6/13/1978 | 646284 |
| 5/20/1997 | 694480 | | 6/14/1978 | 646284 |
| 5/21/1997 | 694480 | | 6/15/1978 | 646284 |
| 5/22/1997 | 694480 | | 6/16/1978 | 646284 |
| 5/23/1997 | 694480 | | 6/19/1978 | 646284 |
| 5/27/1997 | 694480 | | 6/20/1978 | 646284 |
| 5/28/1997 | 694480 | | 6/21/1978 | 646284 |
| 5/29/1997 | 694480 | | 6/22/1978 | 646284 |
| 5/30/1997 | 694480 | | 6/23/1978 | 646284 |
| 6/2/1997 | 694480 | | 6/26/1978 | 646284 |
| 6/3/1997 | 694480 | | 6/27/1978 | 646284 |
| 6/4/1997 | 694480 | | 6/28/1978 | 646284 |
| 6/5/1997 | 694480 | | 6/29/1978 | 646284 |
| 6/6/1997 | 694480 | | 6/30/1978 | 646284 |
| 6/9/1997 | 694480 | | 7/3/1978 | 646284 |

common sharesout                              216

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 6/10/1997 | 694480 | 7/5/1978 | 646284 |
| 6/11/1997 | 694480 | 7/6/1978 | 646284 |
| 6/12/1997 | 694480 | 7/7/1978 | 646284 |
| 6/13/1997 | 694480 | 7/10/1978 | 646284 |
| 6/16/1997 | 694480 | 7/11/1978 | 646284 |
| 6/17/1997 | 694480 | 7/12/1978 | 646284 |
| 6/18/1997 | 694480 | 7/13/1978 | 646284 |
| 6/19/1997 | 694480 | 7/14/1978 | 646284 |
| 6/20/1997 | 694480 | 7/17/1978 | 646284 |
| 6/23/1997 | 694480 | 7/18/1978 | 646284 |
| 6/24/1997 | 694480 | 7/19/1978 | 646284 |
| 6/25/1997 | 694480 | 7/20/1978 | 646284 |
| 6/26/1997 | 694480 | 7/21/1978 | 646284 |
| 6/27/1997 | 694480 | 7/24/1978 | 646284 |
| 6/30/1997 | 694480 | 7/25/1978 | 646284 |
| 7/1/1997 | 694480 | 7/26/1978 | 646284 |
| 7/2/1997 | 694480 | 7/27/1978 | 646284 |
| 7/3/1997 | 694480 | 7/28/1978 | 646284 |
| 7/7/1997 | 694480 | 7/31/1978 | 646284 |
| 7/8/1997 | 694480 | 8/1/1978 | 646284 |
| 7/9/1997 | 694480 | 8/2/1978 | 646284 |
| 7/10/1997 | 694480 | 8/3/1978 | 646284 |
| 7/11/1997 | 694480 | 8/4/1978 | 646284 |
| 7/14/1997 | 694480 | 8/7/1978 | 646284 |
| 7/15/1997 | 694480 | 8/8/1978 | 646284 |
| 7/16/1997 | 694480 | 8/9/1978 | 646284 |
| 7/17/1997 | 694480 | 8/10/1978 | 646824 |
| 7/18/1997 | 694480 | 8/11/1978 | 646824 |
| 7/21/1997 | 694480 | 8/14/1978 | 646824 |
| 7/22/1997 | 694480 | 8/15/1978 | 646824 |
| 7/23/1997 | 694480 | 8/16/1978 | 646824 |
| 7/24/1997 | 694480 | 8/17/1978 | 646824 |
| 7/25/1997 | 694480 | 8/18/1978 | 646824 |
| 7/28/1997 | 694480 | 8/21/1978 | 646824 |
| 7/29/1997 | 694480 | 8/22/1978 | 646824 |
| 7/30/1997 | 694480 | 8/23/1978 | 646824 |
| 7/31/1997 | 694480 | 8/24/1978 | 646824 |
| 8/1/1997 | 694480 | 8/25/1978 | 646824 |
| 8/4/1997 | 694480 | 8/28/1978 | 646824 |
| 8/5/1997 | 694480 | 8/29/1978 | 646824 |
| 8/6/1997 | 694480 | 8/30/1978 | 646824 |
| 8/7/1997 | 694480 | 8/31/1978 | 646824 |
| 8/8/1997 | 694480 | 9/1/1978 | 646824 |
| 8/11/1997 | 694480 | 9/5/1978 | 646824 |
| 8/12/1997 | 694480 | 9/6/1978 | 646824 |

common sharesout                                    217

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 8/13/1997 | 694480 | 9/7/1978 | 646824 |
| 8/14/1997 | 694480 | 9/8/1978 | 646824 |
| 8/15/1997 | 694480 | 9/11/1978 | 646824 |
| 8/18/1997 | 694480 | 9/12/1978 | 646824 |
| 8/19/1997 | 694480 | 9/13/1978 | 646824 |
| 8/20/1997 | 694480 | 9/14/1978 | 646824 |
| 8/21/1997 | 694480 | 9/15/1978 | 646824 |
| 8/22/1997 | 694480 | 9/18/1978 | 646824 |
| 8/25/1997 | 694480 | 9/19/1978 | 646824 |
| 8/26/1997 | 694480 | 9/20/1978 | 646824 |
| 8/27/1997 | 694480 | 9/21/1978 | 646824 |
| 8/28/1997 | 694480 | 9/22/1978 | 646824 |
| 8/29/1997 | 694480 | 9/25/1978 | 646824 |
| 9/2/1997 | 694480 | 9/26/1978 | 646824 |
| 9/3/1997 | 694480 | 9/27/1978 | 646824 |
| 9/4/1997 | 694480 | 9/28/1978 | 646824 |
| 9/5/1997 | 694480 | 9/29/1978 | 646824 |
| 9/8/1997 | 694480 | 10/2/1978 | 646824 |
| 9/9/1997 | 694480 | 10/3/1978 | 646824 |
| 9/10/1997 | 694480 | 10/4/1978 | 646824 |
| 9/11/1997 | 694480 | 10/5/1978 | 646824 |
| 9/12/1997 | 694480 | 10/6/1978 | 646824 |
| 9/15/1997 | 694480 | 10/9/1978 | 646824 |
| 9/16/1997 | 694480 | 10/10/1978 | 646824 |
| 9/17/1997 | 694480 | 10/11/1978 | 646824 |
| 9/18/1997 | 694480 | 10/12/1978 | 646824 |
| 9/19/1997 | 694480 | 10/13/1978 | 646824 |
| 9/22/1997 | 694480 | 10/16/1978 | 646824 |
| 9/23/1997 | 694480 | 10/17/1978 | 646824 |
| 9/24/1997 | 694480 | 10/18/1978 | 646824 |
| 9/25/1997 | 694480 | 10/19/1978 | 646824 |
| 9/26/1997 | 694480 | 10/20/1978 | 646824 |
| 9/29/1997 | 694480 | 10/23/1978 | 646824 |
| 9/30/1997 | 694480 | 10/24/1978 | 646824 |
| 10/1/1997 | 694480 | 10/25/1978 | 646824 |
| 10/2/1997 | 694480 | 10/26/1978 | 646824 |
| 10/3/1997 | 694480 | 10/27/1978 | 646824 |
| 10/6/1997 | 694480 | 10/30/1978 | 646824 |
| 10/7/1997 | 694480 | 10/31/1978 | 646824 |
| 10/8/1997 | 694480 | 11/1/1978 | 646824 |
| 10/9/1997 | 694480 | 11/2/1978 | 646824 |
| 10/10/1997 | 694480 | 11/3/1978 | 646824 |
| 10/13/1997 | 694480 | 11/6/1978 | 646824 |
| 10/14/1997 | 694480 | 11/7/1978 | 646824 |
| 10/15/1997 | 694480 | 11/8/1978 | 646824 |

common sharesout

218

| Freddie | | | Fannie | |
|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr |
| 10/16/1997 | 694480 | | 11/9/1978 | 646824 |
| 10/17/1997 | 694480 | | 11/10/1978 | 646824 |
| 10/20/1997 | 694480 | | 11/13/1978 | 646824 |
| 10/21/1997 | 694480 | | 11/14/1978 | 646824 |
| 10/22/1997 | 694480 | | 11/15/1978 | 646824 |
| 10/23/1997 | 694480 | | 11/16/1978 | 646824 |
| 10/24/1997 | 694480 | | 11/17/1978 | 646824 |
| 10/27/1997 | 694480 | | 11/20/1978 | 646824 |
| 10/28/1997 | 694480 | | 11/21/1978 | 646824 |
| 10/29/1997 | 694480 | | 11/22/1978 | 646824 |
| 10/30/1997 | 694480 | | 11/24/1978 | 646824 |
| 10/31/1997 | 694480 | | 11/27/1978 | 646824 |
| 11/3/1997 | 694480 | | 11/28/1978 | 646824 |
| 11/4/1997 | 694480 | | 11/29/1978 | 646824 |
| 11/5/1997 | 694480 | | 11/30/1978 | 646824 |
| 11/6/1997 | 694480 | | 12/1/1978 | 646824 |
| 11/7/1997 | 694480 | | 12/4/1978 | 646824 |
| 11/10/1997 | 694480 | | 12/5/1978 | 646824 |
| 11/11/1997 | 694480 | | 12/6/1978 | 646824 |
| 11/12/1997 | 694480 | | 12/7/1978 | 646824 |
| 11/13/1997 | 694480 | | 12/8/1978 | 646824 |
| 11/14/1997 | 694480 | | 12/11/1978 | 646824 |
| 11/17/1997 | 694480 | | 12/12/1978 | 646824 |
| 11/18/1997 | 694480 | | 12/13/1978 | 646824 |
| 11/19/1997 | 694480 | | 12/14/1978 | 646824 |
| 11/20/1997 | 694480 | | 12/15/1978 | 646824 |
| 11/21/1997 | 694480 | | 12/18/1978 | 646824 |
| 11/24/1997 | 694480 | | 12/19/1978 | 646824 |
| 11/25/1997 | 694480 | | 12/20/1978 | 646824 |
| 11/26/1997 | 694480 | | 12/21/1978 | 646824 |
| 11/28/1997 | 694480 | | 12/22/1978 | 646824 |
| 12/1/1997 | 694480 | | 12/26/1978 | 646824 |
| 12/2/1997 | 694480 | | 12/27/1978 | 646824 |
| 12/3/1997 | 694480 | | 12/28/1978 | 646824 |
| 12/4/1997 | 694480 | | 12/29/1978 | 672888 |
| 12/5/1997 | 694480 | | 1/2/1979 | 672888 |
| 12/8/1997 | 694480 | | 1/3/1979 | 672888 |
| 12/9/1997 | 694480 | | 1/4/1979 | 672888 |
| 12/10/1997 | 694480 | | 1/5/1979 | 672888 |
| 12/11/1997 | 694480 | | 1/8/1979 | 672888 |
| 12/12/1997 | 694480 | | 1/9/1979 | 672888 |
| 12/15/1997 | 694480 | | 1/10/1979 | 672888 |
| 12/16/1997 | 694480 | | 1/11/1979 | 672888 |
| 12/17/1997 | 694480 | | 1/12/1979 | 672888 |
| 12/18/1997 | 694480 | | 1/15/1979 | 672888 |

common sharesout                                              219

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 12/19/1997 | 694480 | 1/16/1979 | 672888 |
| 12/22/1997 | 694480 | 1/17/1979 | 672888 |
| 12/23/1997 | 694480 | 1/18/1979 | 672888 |
| 12/24/1997 | 694480 | 1/19/1979 | 672888 |
| 12/26/1997 | 694480 | 1/22/1979 | 672888 |
| 12/29/1997 | 694480 | 1/23/1979 | 672888 |
| 12/30/1997 | 694480 | 1/24/1979 | 672888 |
| 12/31/1997 | 694480 | 1/25/1979 | 672888 |
| 1/2/1998 | 694480 | 1/26/1979 | 672888 |
| 1/5/1998 | 694480 | 1/29/1979 | 672888 |
| 1/6/1998 | 694480 | 1/30/1979 | 672888 |
| 1/7/1998 | 694480 | 1/31/1979 | 672888 |
| 1/8/1998 | 694480 | 2/1/1979 | 672888 |
| 1/9/1998 | 694480 | 2/2/1979 | 672888 |
| 1/12/1998 | 694480 | 2/5/1979 | 672888 |
| 1/13/1998 | 694480 | 2/6/1979 | 672888 |
| 1/14/1998 | 694480 | 2/7/1979 | 672888 |
| 1/15/1998 | 694480 | 2/8/1979 | 672888 |
| 1/16/1998 | 694480 | 2/9/1979 | 672888 |
| 1/20/1998 | 694480 | 2/12/1979 | 672888 |
| 1/21/1998 | 694480 | 2/13/1979 | 672888 |
| 1/22/1998 | 694480 | 2/14/1979 | 672888 |
| 1/23/1998 | 694480 | 2/15/1979 | 672888 |
| 1/26/1998 | 694480 | 2/16/1979 | 672888 |
| 1/27/1998 | 694480 | 2/20/1979 | 672888 |
| 1/28/1998 | 694480 | 2/21/1979 | 672888 |
| 1/29/1998 | 694480 | 2/22/1979 | 672888 |
| 1/30/1998 | 694480 | 2/23/1979 | 672888 |
| 2/2/1998 | 694480 | 2/26/1979 | 672888 |
| 2/3/1998 | 694480 | 2/27/1979 | 672888 |
| 2/4/1998 | 694480 | 2/28/1979 | 672888 |
| 2/5/1998 | 694480 | 3/1/1979 | 672888 |
| 2/6/1998 | 694480 | 3/2/1979 | 672888 |
| 2/9/1998 | 694480 | 3/5/1979 | 672888 |
| 2/10/1998 | 694480 | 3/6/1979 | 672888 |
| 2/11/1998 | 694480 | 3/7/1979 | 672888 |
| 2/12/1998 | 694480 | 3/8/1979 | 672888 |
| 2/13/1998 | 694480 | 3/9/1979 | 672888 |
| 2/17/1998 | 694480 | 3/12/1979 | 672888 |
| 2/18/1998 | 694480 | 3/13/1979 | 672888 |
| 2/19/1998 | 694480 | 3/14/1979 | 672888 |
| 2/20/1998 | 694480 | 3/15/1979 | 672888 |
| 2/23/1998 | 694480 | 3/16/1979 | 672888 |
| 2/24/1998 | 694480 | 3/19/1979 | 672888 |
| 2/25/1998 | 694480 | 3/20/1979 | 672888 |

| Freddie | | | Fannie | |
| DATE | Adjshr | | DATE | Adjshr |
|---|---|---|---|---|
| 2/26/1998 | 694480 | | 3/21/1979 | 672888 |
| 2/27/1998 | 678612 | | 3/22/1979 | 672888 |
| 3/2/1998 | 678612 | | 3/23/1979 | 672888 |
| 3/3/1998 | 678612 | | 3/26/1979 | 672888 |
| 3/4/1998 | 678612 | | 3/27/1979 | 672888 |
| 3/5/1998 | 678612 | | 3/28/1979 | 672888 |
| 3/6/1998 | 678612 | | 3/29/1979 | 672888 |
| 3/9/1998 | 678612 | | 3/30/1979 | 672888 |
| 3/10/1998 | 678612 | | 4/2/1979 | 672888 |
| 3/11/1998 | 678612 | | 4/3/1979 | 672888 |
| 3/12/1998 | 678612 | | 4/4/1979 | 672888 |
| 3/13/1998 | 678612 | | 4/5/1979 | 672888 |
| 3/16/1998 | 678612 | | 4/6/1979 | 672888 |
| 3/17/1998 | 678612 | | 4/9/1979 | 672888 |
| 3/18/1998 | 678612 | | 4/10/1979 | 672888 |
| 3/19/1998 | 678612 | | 4/11/1979 | 672888 |
| 3/20/1998 | 678612 | | 4/12/1979 | 672888 |
| 3/23/1998 | 678612 | | 4/16/1979 | 672888 |
| 3/24/1998 | 678612 | | 4/17/1979 | 672888 |
| 3/25/1998 | 678612 | | 4/18/1979 | 672888 |
| 3/26/1998 | 678612 | | 4/19/1979 | 672888 |
| 3/27/1998 | 678612 | | 4/20/1979 | 672888 |
| 3/30/1998 | 678612 | | 4/23/1979 | 672888 |
| 3/31/1998 | 678612 | | 4/24/1979 | 672888 |
| 4/1/1998 | 678612 | | 4/25/1979 | 672888 |
| 4/2/1998 | 678612 | | 4/26/1979 | 672888 |
| 4/3/1998 | 678612 | | 4/27/1979 | 672888 |
| 4/6/1998 | 678612 | | 4/30/1979 | 672888 |
| 4/7/1998 | 678612 | | 5/1/1979 | 672888 |
| 4/8/1998 | 678612 | | 5/2/1979 | 672888 |
| 4/9/1998 | 678612 | | 5/3/1979 | 672888 |
| 4/13/1998 | 678612 | | 5/4/1979 | 672888 |
| 4/14/1998 | 678612 | | 5/7/1979 | 672888 |
| 4/15/1998 | 678612 | | 5/8/1979 | 672888 |
| 4/16/1998 | 678612 | | 5/9/1979 | 672888 |
| 4/17/1998 | 678612 | | 5/10/1979 | 672888 |
| 4/20/1998 | 678612 | | 5/11/1979 | 672888 |
| 4/21/1998 | 678612 | | 5/14/1979 | 672888 |
| 4/22/1998 | 678612 | | 5/15/1979 | 672888 |
| 4/23/1998 | 678612 | | 5/16/1979 | 672888 |
| 4/24/1998 | 678612 | | 5/17/1979 | 672888 |
| 4/27/1998 | 678612 | | 5/18/1979 | 672888 |
| 4/28/1998 | 678612 | | 5/21/1979 | 672888 |
| 4/29/1998 | 678612 | | 5/22/1979 | 672888 |
| 4/30/1998 | 678612 | | 5/23/1979 | 672888 |

common sharesout                    221

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 5/1/1998 | 678612 | 5/24/1979 | 682536 |
| 5/4/1998 | 678612 | 5/25/1979 | 682536 |
| 5/5/1998 | 678612 | 5/29/1979 | 682536 |
| 5/6/1998 | 678612 | 5/30/1979 | 682536 |
| 5/7/1998 | 678612 | 5/31/1979 | 682536 |
| 5/8/1998 | 678612 | 6/1/1979 | 682536 |
| 5/11/1998 | 678612 | 6/4/1979 | 682536 |
| 5/12/1998 | 678612 | 6/5/1979 | 682536 |
| 5/13/1998 | 678612 | 6/6/1979 | 682536 |
| 5/14/1998 | 678612 | 6/7/1979 | 682536 |
| 5/15/1998 | 678612 | 6/8/1979 | 682536 |
| 5/18/1998 | 678612 | 6/11/1979 | 682536 |
| 5/19/1998 | 678612 | 6/12/1979 | 682536 |
| 5/20/1998 | 678612 | 6/13/1979 | 682536 |
| 5/21/1998 | 678612 | 6/14/1979 | 682536 |
| 5/22/1998 | 678612 | 6/15/1979 | 682536 |
| 5/26/1998 | 678612 | 6/18/1979 | 682536 |
| 5/27/1998 | 678612 | 6/19/1979 | 682536 |
| 5/28/1998 | 678612 | 6/20/1979 | 682536 |
| 5/29/1998 | 678662 | 6/21/1979 | 682536 |
| 6/1/1998 | 678662 | 6/22/1979 | 682536 |
| 6/2/1998 | 678662 | 6/25/1979 | 682536 |
| 6/3/1998 | 678662 | 6/26/1979 | 682536 |
| 6/4/1998 | 678662 | 6/27/1979 | 682536 |
| 6/5/1998 | 678662 | 6/28/1979 | 682536 |
| 6/8/1998 | 678662 | 6/29/1979 | 682536 |
| 6/9/1998 | 678662 | 7/2/1979 | 682536 |
| 6/10/1998 | 678662 | 7/3/1979 | 682536 |
| 6/11/1998 | 678662 | 7/5/1979 | 682536 |
| 6/12/1998 | 678662 | 7/6/1979 | 682536 |
| 6/15/1998 | 678662 | 7/9/1979 | 682536 |
| 6/16/1998 | 678662 | 7/10/1979 | 682536 |
| 6/17/1998 | 678662 | 7/11/1979 | 682536 |
| 6/18/1998 | 678662 | 7/12/1979 | 682536 |
| 6/19/1998 | 678662 | 7/13/1979 | 682536 |
| 6/22/1998 | 678662 | 7/16/1979 | 682536 |
| 6/23/1998 | 678662 | 7/17/1979 | 682536 |
| 6/24/1998 | 678662 | 7/18/1979 | 682536 |
| 6/25/1998 | 678662 | 7/19/1979 | 682536 |
| 6/26/1998 | 678662 | 7/20/1979 | 682536 |
| 6/29/1998 | 678662 | 7/23/1979 | 682536 |
| 6/30/1998 | 678612 | 7/24/1979 | 682536 |
| 7/1/1998 | 678612 | 7/25/1979 | 682536 |
| 7/2/1998 | 678612 | 7/26/1979 | 682536 |
| 7/6/1998 | 678612 | 7/27/1979 | 682536 |

common sharesout                   222

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 7/7/1998 | 678612 | 7/30/1979 | 682536 |
| 7/8/1998 | 678612 | 7/31/1979 | 682536 |
| 7/9/1998 | 678612 | 8/1/1979 | 682536 |
| 7/10/1998 | 678612 | 8/2/1979 | 682536 |
| 7/13/1998 | 678612 | 8/3/1979 | 682536 |
| 7/14/1998 | 678612 | 8/6/1979 | 682536 |
| 7/15/1998 | 678612 | 8/7/1979 | 682536 |
| 7/16/1998 | 678612 | 8/8/1979 | 682536 |
| 7/17/1998 | 678612 | 8/9/1979 | 682536 |
| 7/20/1998 | 678612 | 8/10/1979 | 682536 |
| 7/21/1998 | 678612 | 8/13/1979 | 682536 |
| 7/22/1998 | 678612 | 8/14/1979 | 682536 |
| 7/23/1998 | 678612 | 8/15/1979 | 682536 |
| 7/24/1998 | 678612 | 8/16/1979 | 682536 |
| 7/27/1998 | 678612 | 8/17/1979 | 682536 |
| 7/28/1998 | 678612 | 8/20/1979 | 682536 |
| 7/29/1998 | 678612 | 8/21/1979 | 682536 |
| 7/30/1998 | 678612 | 8/22/1979 | 682536 |
| 7/31/1998 | 678612 | 8/23/1979 | 682536 |
| 8/3/1998 | 678612 | 8/24/1979 | 682536 |
| 8/4/1998 | 678612 | 8/27/1979 | 682536 |
| 8/5/1998 | 678612 | 8/28/1979 | 682536 |
| 8/6/1998 | 678612 | 8/29/1979 | 682536 |
| 8/7/1998 | 678612 | 8/30/1979 | 682536 |
| 8/10/1998 | 678612 | 8/31/1979 | 682536 |
| 8/11/1998 | 678612 | 9/4/1979 | 682536 |
| 8/12/1998 | 678612 | 9/5/1979 | 682536 |
| 8/13/1998 | 678612 | 9/6/1979 | 682536 |
| 8/14/1998 | 678612 | 9/7/1979 | 693792 |
| 8/17/1998 | 678612 | 9/10/1979 | 693792 |
| 8/18/1998 | 678612 | 9/11/1979 | 693792 |
| 8/19/1998 | 678612 | 9/12/1979 | 693792 |
| 8/20/1998 | 678612 | 9/13/1979 | 693792 |
| 8/21/1998 | 678612 | 9/14/1979 | 693792 |
| 8/24/1998 | 678612 | 9/17/1979 | 693792 |
| 8/25/1998 | 678612 | 9/18/1979 | 693792 |
| 8/26/1998 | 678612 | 9/19/1979 | 693792 |
| 8/27/1998 | 678612 | 9/20/1979 | 693792 |
| 8/28/1998 | 678612 | 9/21/1979 | 693792 |
| 8/31/1998 | 678612 | 9/24/1979 | 693792 |
| 9/1/1998 | 678612 | 9/25/1979 | 693792 |
| 9/2/1998 | 678612 | 9/26/1979 | 693792 |
| 9/3/1998 | 678612 | 9/27/1979 | 693792 |
| 9/4/1998 | 678612 | 9/28/1979 | 693792 |
| 9/8/1998 | 678612 | 10/1/1979 | 693792 |

common sharesout                                    223

| Freddie | | Fannie | |
| DATE | Adjshr | DATE | Adjshr |
| 9/9/1998 | 678612 | 10/2/1979 | 693792 |
| 9/10/1998 | 678612 | 10/3/1979 | 693792 |
| 9/11/1998 | 678612 | 10/4/1979 | 693792 |
| 9/14/1998 | 678612 | 10/5/1979 | 693792 |
| 9/15/1998 | 678612 | 10/8/1979 | 693792 |
| 9/16/1998 | 678612 | 10/9/1979 | 693792 |
| 9/17/1998 | 678612 | 10/10/1979 | 693792 |
| 9/18/1998 | 678612 | 10/11/1979 | 693792 |
| 9/21/1998 | 678612 | 10/12/1979 | 693792 |
| 9/22/1998 | 678612 | 10/15/1979 | 693792 |
| 9/23/1998 | 678612 | 10/16/1979 | 693792 |
| 9/24/1998 | 678612 | 10/17/1979 | 693792 |
| 9/25/1998 | 678612 | 10/18/1979 | 693792 |
| 9/28/1998 | 678612 | 10/19/1979 | 693792 |
| 9/29/1998 | 678612 | 10/22/1979 | 693792 |
| 9/30/1998 | 678612 | 10/23/1979 | 693792 |
| 10/1/1998 | 678612 | 10/24/1979 | 693792 |
| 10/2/1998 | 678612 | 10/25/1979 | 693792 |
| 10/5/1998 | 678612 | 10/26/1979 | 693792 |
| 10/6/1998 | 678612 | 10/29/1979 | 693792 |
| 10/7/1998 | 678612 | 10/30/1979 | 693792 |
| 10/8/1998 | 678612 | 10/31/1979 | 693792 |
| 10/9/1998 | 678612 | 11/1/1979 | 693792 |
| 10/12/1998 | 678612 | 11/2/1979 | 693792 |
| 10/13/1998 | 678612 | 11/5/1979 | 693792 |
| 10/14/1998 | 678612 | 11/6/1979 | 693792 |
| 10/15/1998 | 678612 | 11/7/1979 | 693792 |
| 10/16/1998 | 678612 | 11/8/1979 | 693792 |
| 10/19/1998 | 678612 | 11/9/1979 | 693792 |
| 10/20/1998 | 678612 | 11/12/1979 | 693792 |
| 10/21/1998 | 678612 | 11/13/1979 | 693792 |
| 10/22/1998 | 678612 | 11/14/1979 | 693792 |
| 10/23/1998 | 678612 | 11/15/1979 | 693792 |
| 10/26/1998 | 678612 | 11/16/1979 | 693792 |
| 10/27/1998 | 678612 | 11/19/1979 | 693792 |
| 10/28/1998 | 678612 | 11/20/1979 | 693792 |
| 10/29/1998 | 678612 | 11/21/1979 | 693792 |
| 10/30/1998 | 678612 | 11/23/1979 | 693792 |
| 11/2/1998 | 678612 | 11/26/1979 | 693792 |
| 11/3/1998 | 678612 | 11/27/1979 | 693792 |
| 11/4/1998 | 678612 | 11/28/1979 | 693792 |
| 11/5/1998 | 678612 | 11/29/1979 | 693792 |
| 11/6/1998 | 678612 | 11/30/1979 | 693792 |
| 11/9/1998 | 678612 | 12/3/1979 | 693792 |
| 11/10/1998 | 678612 | 12/4/1979 | 693792 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 11/11/1998 | 678612 | 12/5/1979 | 693792 |
| 11/12/1998 | 678612 | 12/6/1979 | 693792 |
| 11/13/1998 | 678612 | 12/7/1979 | 693792 |
| 11/16/1998 | 678612 | 12/10/1979 | 693792 |
| 11/17/1998 | 678612 | 12/11/1979 | 693792 |
| 11/18/1998 | 678612 | 12/12/1979 | 693792 |
| 11/19/1998 | 678612 | 12/13/1979 | 693792 |
| 11/20/1998 | 678612 | 12/14/1979 | 693792 |
| 11/23/1998 | 678612 | 12/17/1979 | 693792 |
| 11/24/1998 | 678612 | 12/18/1979 | 693792 |
| 11/25/1998 | 678612 | 12/19/1979 | 693792 |
| 11/27/1998 | 678612 | 12/20/1979 | 693792 |
| 11/30/1998 | 678612 | 12/21/1979 | 693792 |
| 12/1/1998 | 678612 | 12/24/1979 | 693792 |
| 12/2/1998 | 678612 | 12/26/1979 | 693792 |
| 12/3/1998 | 678612 | 12/27/1979 | 693792 |
| 12/4/1998 | 678612 | 12/28/1979 | 693792 |
| 12/7/1998 | 678612 | 12/31/1979 | 703992 |
| 12/8/1998 | 678612 | 1/2/1980 | 703992 |
| 12/9/1998 | 678612 | 1/3/1980 | 703992 |
| 12/10/1998 | 678612 | 1/4/1980 | 703992 |
| 12/11/1998 | 678612 | 1/7/1980 | 703992 |
| 12/14/1998 | 678612 | 1/8/1980 | 703992 |
| 12/15/1998 | 678612 | 1/9/1980 | 703992 |
| 12/16/1998 | 678612 | 1/10/1980 | 703992 |
| 12/17/1998 | 678612 | 1/11/1980 | 703992 |
| 12/18/1998 | 678612 | 1/14/1980 | 703992 |
| 12/21/1998 | 678612 | 1/15/1980 | 703992 |
| 12/22/1998 | 678612 | 1/16/1980 | 703992 |
| 12/23/1998 | 678612 | 1/17/1980 | 703992 |
| 12/24/1998 | 678612 | 1/18/1980 | 703992 |
| 12/28/1998 | 678612 | 1/21/1980 | 703992 |
| 12/29/1998 | 678612 | 1/22/1980 | 703992 |
| 12/30/1998 | 678612 | 1/23/1980 | 703992 |
| 12/31/1998 | 677487 | 1/24/1980 | 703992 |
| 1/4/1999 | 677487 | 1/25/1980 | 703992 |
| 1/5/1999 | 677487 | 1/28/1980 | 703992 |
| 1/6/1999 | 677487 | 1/29/1980 | 703992 |
| 1/7/1999 | 677487 | 1/30/1980 | 703992 |
| 1/8/1999 | 677487 | 1/31/1980 | 703992 |
| 1/11/1999 | 677487 | 2/1/1980 | 703992 |
| 1/12/1999 | 677487 | 2/4/1980 | 703992 |
| 1/13/1999 | 677487 | 2/5/1980 | 703992 |
| 1/14/1999 | 677487 | 2/6/1980 | 703992 |
| 1/15/1999 | 677487 | 2/7/1980 | 703992 |

common sharesout

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 1/19/1999 | 677487 | | 2/8/1980 | 703992 |
| 1/20/1999 | 677487 | | 2/11/1980 | 703992 |
| 1/21/1999 | 677487 | | 2/12/1980 | 703992 |
| 1/22/1999 | 677487 | | 2/13/1980 | 703992 |
| 1/25/1999 | 677487 | | 2/14/1980 | 703992 |
| 1/26/1999 | 677487 | | 2/15/1980 | 703992 |
| 1/27/1999 | 677487 | | 2/19/1980 | 703992 |
| 1/28/1999 | 677487 | | 2/20/1980 | 703992 |
| 1/29/1999 | 677487 | | 2/21/1980 | 703992 |
| 2/1/1999 | 677487 | | 2/22/1980 | 703992 |
| 2/2/1999 | 677487 | | 2/25/1980 | 703992 |
| 2/3/1999 | 677487 | | 2/26/1980 | 703992 |
| 2/4/1999 | 677487 | | 2/27/1980 | 703992 |
| 2/5/1999 | 677487 | | 2/28/1980 | 703992 |
| 2/8/1999 | 677487 | | 2/29/1980 | 703992 |
| 2/9/1999 | 677487 | | 3/3/1980 | 703992 |
| 2/10/1999 | 677487 | | 3/4/1980 | 703992 |
| 2/11/1999 | 677487 | | 3/5/1980 | 703992 |
| 2/12/1999 | 677487 | | 3/6/1980 | 703992 |
| 2/16/1999 | 677487 | | 3/7/1980 | 703992 |
| 2/17/1999 | 677487 | | 3/10/1980 | 703992 |
| 2/18/1999 | 677487 | | 3/11/1980 | 703992 |
| 2/19/1999 | 677487 | | 3/12/1980 | 703992 |
| 2/22/1999 | 677487 | | 3/13/1980 | 703992 |
| 2/23/1999 | 677487 | | 3/14/1980 | 703992 |
| 2/24/1999 | 677487 | | 3/17/1980 | 703992 |
| 2/25/1999 | 677487 | | 3/18/1980 | 703992 |
| 2/26/1999 | 677487 | | 3/19/1980 | 703992 |
| 3/1/1999 | 677487 | | 3/20/1980 | 703992 |
| 3/2/1999 | 677487 | | 3/21/1980 | 703992 |
| 3/3/1999 | 677487 | | 3/24/1980 | 703992 |
| 3/4/1999 | 677487 | | 3/25/1980 | 703992 |
| 3/5/1999 | 677487 | | 3/26/1980 | 703992 |
| 3/8/1999 | 677487 | | 3/27/1980 | 703992 |
| 3/9/1999 | 677487 | | 3/28/1980 | 703992 |
| 3/10/1999 | 677487 | | 3/31/1980 | 703992 |
| 3/11/1999 | 677487 | | 4/1/1980 | 703992 |
| 3/12/1999 | 677487 | | 4/2/1980 | 703992 |
| 3/15/1999 | 677487 | | 4/3/1980 | 703992 |
| 3/16/1999 | 677487 | | 4/7/1980 | 703992 |
| 3/17/1999 | 677487 | | 4/8/1980 | 703992 |
| 3/18/1999 | 677487 | | 4/9/1980 | 703992 |
| 3/19/1999 | 677487 | | 4/10/1980 | 703992 |
| 3/22/1999 | 677487 | | 4/11/1980 | 703992 |
| 3/23/1999 | 677487 | | 4/14/1980 | 703992 |

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 3/24/1999 | 677487 | 4/15/1980 | 703992 |
| 3/25/1999 | 677487 | 4/16/1980 | 703992 |
| 3/26/1999 | 677487 | 4/17/1980 | 703992 |
| 3/29/1999 | 677487 | 4/18/1980 | 703992 |
| 3/30/1999 | 677487 | 4/21/1980 | 703992 |
| 3/31/1999 | 677487 | 4/22/1980 | 703992 |
| 4/1/1999 | 677487 | 4/23/1980 | 703992 |
| 4/5/1999 | 677487 | 4/24/1980 | 703992 |
| 4/6/1999 | 677487 | 4/25/1980 | 703992 |
| 4/7/1999 | 677487 | 4/28/1980 | 703992 |
| 4/8/1999 | 677487 | 4/29/1980 | 703992 |
| 4/9/1999 | 677487 | 4/30/1980 | 703992 |
| 4/12/1999 | 677487 | 5/1/1980 | 703992 |
| 4/13/1999 | 677487 | 5/2/1980 | 703992 |
| 4/14/1999 | 677487 | 5/5/1980 | 703992 |
| 4/15/1999 | 677487 | 5/6/1980 | 704220 |
| 4/16/1999 | 677487 | 5/7/1980 | 704220 |
| 4/19/1999 | 677487 | 5/8/1980 | 704220 |
| 4/20/1999 | 677487 | 5/9/1980 | 704220 |
| 4/21/1999 | 677487 | 5/12/1980 | 704220 |
| 4/22/1999 | 677487 | 5/13/1980 | 704220 |
| 4/23/1999 | 677487 | 5/14/1980 | 704220 |
| 4/26/1999 | 677487 | 5/15/1980 | 704220 |
| 4/27/1999 | 677487 | 5/16/1980 | 704220 |
| 4/28/1999 | 677487 | 5/19/1980 | 704220 |
| 4/29/1999 | 677487 | 5/20/1980 | 704220 |
| 4/30/1999 | 677487 | 5/21/1980 | 704220 |
| 5/3/1999 | 677487 | 5/22/1980 | 704220 |
| 5/4/1999 | 677487 | 5/23/1980 | 704220 |
| 5/5/1999 | 677487 | 5/27/1980 | 704220 |
| 5/6/1999 | 677487 | 5/28/1980 | 704220 |
| 5/7/1999 | 677487 | 5/29/1980 | 704220 |
| 5/10/1999 | 677487 | 5/30/1980 | 704220 |
| 5/11/1999 | 677487 | 6/2/1980 | 704220 |
| 5/12/1999 | 677487 | 6/3/1980 | 704220 |
| 5/13/1999 | 677487 | 6/4/1980 | 704220 |
| 5/14/1999 | 677487 | 6/5/1980 | 704220 |
| 5/17/1999 | 677487 | 6/6/1980 | 704220 |
| 5/18/1999 | 677487 | 6/9/1980 | 704220 |
| 5/19/1999 | 677487 | 6/10/1980 | 704220 |
| 5/20/1999 | 677487 | 6/11/1980 | 704220 |
| 5/21/1999 | 677487 | 6/12/1980 | 704220 |
| 5/24/1999 | 677487 | 6/13/1980 | 704220 |
| 5/25/1999 | 677487 | 6/16/1980 | 704220 |
| 5/26/1999 | 677487 | 6/17/1980 | 704220 |

common sharesout                                    227

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 5/27/1999 | 677487 | 6/18/1980 | 704220 |
| 5/28/1999 | 677487 | 6/19/1980 | 704220 |
| 6/1/1999 | 677487 | 6/20/1980 | 704220 |
| 6/2/1999 | 677487 | 6/23/1980 | 704220 |
| 6/3/1999 | 677487 | 6/24/1980 | 704220 |
| 6/4/1999 | 677487 | 6/25/1980 | 704220 |
| 6/7/1999 | 677487 | 6/26/1980 | 704220 |
| 6/8/1999 | 677487 | 6/27/1980 | 704220 |
| 6/9/1999 | 677487 | 6/30/1980 | 704220 |
| 6/10/1999 | 677487 | 7/1/1980 | 704220 |
| 6/11/1999 | 677487 | 7/2/1980 | 704220 |
| 6/14/1999 | 677487 | 7/3/1980 | 704220 |
| 6/15/1999 | 677487 | 7/7/1980 | 704220 |
| 6/16/1999 | 677487 | 7/8/1980 | 704220 |
| 6/17/1999 | 677487 | 7/9/1980 | 704220 |
| 6/18/1999 | 677487 | 7/10/1980 | 704220 |
| 6/21/1999 | 677487 | 7/11/1980 | 704220 |
| 6/22/1999 | 677487 | 7/14/1980 | 704220 |
| 6/23/1999 | 677487 | 7/15/1980 | 704220 |
| 6/24/1999 | 677487 | 7/16/1980 | 704220 |
| 6/25/1999 | 677487 | 7/17/1980 | 704220 |
| 6/28/1999 | 677487 | 7/18/1980 | 704220 |
| 6/29/1999 | 677487 | 7/21/1980 | 704220 |
| 6/30/1999 | 677487 | 7/22/1980 | 704220 |
| 7/1/1999 | 677487 | 7/23/1980 | 704220 |
| 7/2/1999 | 677487 | 7/24/1980 | 704220 |
| 7/6/1999 | 677487 | 7/25/1980 | 704220 |
| 7/7/1999 | 677487 | 7/28/1980 | 704220 |
| 7/8/1999 | 677487 | 7/29/1980 | 704220 |
| 7/9/1999 | 677487 | 7/30/1980 | 704220 |
| 7/12/1999 | 677487 | 7/31/1980 | 704220 |
| 7/13/1999 | 677487 | 8/1/1980 | 704220 |
| 7/14/1999 | 677487 | 8/4/1980 | 704220 |
| 7/15/1999 | 677487 | 8/5/1980 | 704220 |
| 7/16/1999 | 677487 | 8/6/1980 | 706332 |
| 7/19/1999 | 677487 | 8/7/1980 | 706332 |
| 7/20/1999 | 677487 | 8/8/1980 | 706332 |
| 7/21/1999 | 677487 | 8/11/1980 | 706332 |
| 7/22/1999 | 677487 | 8/12/1980 | 706332 |
| 7/23/1999 | 677487 | 8/13/1980 | 706332 |
| 7/26/1999 | 677487 | 8/14/1980 | 706332 |
| 7/27/1999 | 677487 | 8/15/1980 | 706332 |
| 7/28/1999 | 677487 | 8/18/1980 | 706332 |
| 7/29/1999 | 677487 | 8/19/1980 | 706332 |
| 7/30/1999 | 677487 | 8/20/1980 | 706332 |

common sharesout

| Freddie | | Fannie | |
| DATE | Adjshr | DATE | Adjshr |
|---|---|---|---|
| 8/2/1999 | 677487 | 8/21/1980 | 706332 |
| 8/3/1999 | 677487 | 8/22/1980 | 706332 |
| 8/4/1999 | 677487 | 8/25/1980 | 706332 |
| 8/5/1999 | 677487 | 8/26/1980 | 706332 |
| 8/6/1999 | 677487 | 8/27/1980 | 706332 |
| 8/9/1999 | 677487 | 8/28/1980 | 706332 |
| 8/10/1999 | 677487 | 8/29/1980 | 706332 |
| 8/11/1999 | 677487 | 9/2/1980 | 706332 |
| 8/12/1999 | 677487 | 9/3/1980 | 706332 |
| 8/13/1999 | 677487 | 9/4/1980 | 706332 |
| 8/16/1999 | 677487 | 9/5/1980 | 706332 |
| 8/17/1999 | 677487 | 9/8/1980 | 706332 |
| 8/18/1999 | 677487 | 9/9/1980 | 706332 |
| 8/19/1999 | 677487 | 9/10/1980 | 706332 |
| 8/20/1999 | 677487 | 9/11/1980 | 706332 |
| 8/23/1999 | 677487 | 9/12/1980 | 706332 |
| 8/24/1999 | 677487 | 9/15/1980 | 706332 |
| 8/25/1999 | 677487 | 9/16/1980 | 706332 |
| 8/26/1999 | 677487 | 9/17/1980 | 706332 |
| 8/27/1999 | 677487 | 9/18/1980 | 706332 |
| 8/30/1999 | 677487 | 9/19/1980 | 706332 |
| 8/31/1999 | 677487 | 9/22/1980 | 706332 |
| 9/1/1999 | 677487 | 9/23/1980 | 706332 |
| 9/2/1999 | 677487 | 9/24/1980 | 706332 |
| 9/3/1999 | 677487 | 9/25/1980 | 706332 |
| 9/7/1999 | 677487 | 9/26/1980 | 706332 |
| 9/8/1999 | 677487 | 9/29/1980 | 706332 |
| 9/9/1999 | 677487 | 9/30/1980 | 706332 |
| 9/10/1999 | 677487 | 10/1/1980 | 706332 |
| 9/13/1999 | 677487 | 10/2/1980 | 706332 |
| 9/14/1999 | 677487 | 10/3/1980 | 706332 |
| 9/15/1999 | 677487 | 10/6/1980 | 706332 |
| 9/16/1999 | 677487 | 10/7/1980 | 706332 |
| 9/17/1999 | 677487 | 10/8/1980 | 706332 |
| 9/20/1999 | 677487 | 10/9/1980 | 706332 |
| 9/21/1999 | 677487 | 10/10/1980 | 706332 |
| 9/22/1999 | 677487 | 10/13/1980 | 706332 |
| 9/23/1999 | 677487 | 10/14/1980 | 706332 |
| 9/24/1999 | 677487 | 10/15/1980 | 706332 |
| 9/27/1999 | 677487 | 10/16/1980 | 706332 |
| 9/28/1999 | 677487 | 10/17/1980 | 706332 |
| 9/29/1999 | 677487 | 10/20/1980 | 706332 |
| 9/30/1999 | 677487 | 10/21/1980 | 706332 |
| 10/1/1999 | 677487 | 10/22/1980 | 706332 |
| 10/4/1999 | 677487 | 10/23/1980 | 706332 |

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 10/5/1999 | 677487 | 10/24/1980 | 706332 |
| 10/6/1999 | 677487 | 10/27/1980 | 706332 |
| 10/7/1999 | 677487 | 10/28/1980 | 706332 |
| 10/8/1999 | 677487 | 10/29/1980 | 706332 |
| 10/11/1999 | 677487 | 10/30/1980 | 706332 |
| 10/12/1999 | 677487 | 10/31/1980 | 706332 |
| 10/13/1999 | 677487 | 11/3/1980 | 706332 |
| 10/14/1999 | 677487 | 11/5/1980 | 706332 |
| 10/15/1999 | 677487 | 11/6/1980 | 706332 |
| 10/18/1999 | 677487 | 11/7/1980 | 708444 |
| 10/19/1999 | 677487 | 11/10/1980 | 708444 |
| 10/20/1999 | 677487 | 11/11/1980 | 708444 |
| 10/21/1999 | 677487 | 11/12/1980 | 708444 |
| 10/22/1999 | 677487 | 11/13/1980 | 708444 |
| 10/25/1999 | 677487 | 11/14/1980 | 708444 |
| 10/26/1999 | 677487 | 11/17/1980 | 708444 |
| 10/27/1999 | 677487 | 11/18/1980 | 708444 |
| 10/28/1999 | 677487 | 11/19/1980 | 708444 |
| 10/29/1999 | 677487 | 11/20/1980 | 708444 |
| 11/1/1999 | 677487 | 11/21/1980 | 708444 |
| 11/2/1999 | 677487 | 11/24/1980 | 708444 |
| 11/3/1999 | 677487 | 11/25/1980 | 708444 |
| 11/4/1999 | 677487 | 11/26/1980 | 708444 |
| 11/5/1999 | 677487 | 11/28/1980 | 708444 |
| 11/8/1999 | 677487 | 12/1/1980 | 708444 |
| 11/9/1999 | 677487 | 12/2/1980 | 708444 |
| 11/10/1999 | 677487 | 12/3/1980 | 708444 |
| 11/11/1999 | 677487 | 12/4/1980 | 708444 |
| 11/12/1999 | 677487 | 12/5/1980 | 708444 |
| 11/15/1999 | 677487 | 12/8/1980 | 708444 |
| 11/16/1999 | 677487 | 12/9/1980 | 708444 |
| 11/17/1999 | 677487 | 12/10/1980 | 708444 |
| 11/18/1999 | 677487 | 12/11/1980 | 708444 |
| 11/19/1999 | 677487 | 12/12/1980 | 708444 |
| 11/22/1999 | 677487 | 12/15/1980 | 708444 |
| 11/23/1999 | 677487 | 12/16/1980 | 708444 |
| 11/24/1999 | 677487 | 12/17/1980 | 708444 |
| 11/26/1999 | 677487 | 12/18/1980 | 708444 |
| 11/29/1999 | 677487 | 12/19/1980 | 708444 |
| 11/30/1999 | 677487 | 12/22/1980 | 708444 |
| 12/1/1999 | 677487 | 12/23/1980 | 708444 |
| 12/2/1999 | 677487 | 12/24/1980 | 708444 |
| 12/3/1999 | 677487 | 12/26/1980 | 708444 |
| 12/6/1999 | 677487 | 12/29/1980 | 708444 |
| 12/7/1999 | 677487 | 12/30/1980 | 708444 |

common sharesout

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 12/8/1999 | 677487 | | 12/31/1980 | 709308 |
| 12/9/1999 | 677487 | | 1/2/1981 | 709308 |
| 12/10/1999 | 677487 | | 1/5/1981 | 709308 |
| 12/13/1999 | 677487 | | 1/6/1981 | 709308 |
| 12/14/1999 | 677487 | | 1/7/1981 | 709308 |
| 12/15/1999 | 677487 | | 1/8/1981 | 709308 |
| 12/16/1999 | 677487 | | 1/9/1981 | 709308 |
| 12/17/1999 | 677487 | | 1/12/1981 | 709308 |
| 12/20/1999 | 677487 | | 1/13/1981 | 709308 |
| 12/21/1999 | 677487 | | 1/14/1981 | 709308 |
| 12/22/1999 | 677487 | | 1/15/1981 | 709308 |
| 12/23/1999 | 677487 | | 1/16/1981 | 709308 |
| 12/27/1999 | 677487 | | 1/19/1981 | 709308 |
| 12/28/1999 | 677487 | | 1/20/1981 | 709308 |
| 12/29/1999 | 677487 | | 1/21/1981 | 709308 |
| 12/30/1999 | 677487 | | 1/22/1981 | 709308 |
| 12/31/1999 | 696650 | | 1/23/1981 | 709308 |
| 1/3/2000 | 696650 | | 1/26/1981 | 709308 |
| 1/4/2000 | 696650 | | 1/27/1981 | 709308 |
| 1/5/2000 | 696650 | | 1/28/1981 | 709308 |
| 1/6/2000 | 696650 | | 1/29/1981 | 709308 |
| 1/7/2000 | 696650 | | 1/30/1981 | 709308 |
| 1/10/2000 | 696650 | | 2/2/1981 | 709308 |
| 1/11/2000 | 696650 | | 2/3/1981 | 709308 |
| 1/12/2000 | 696650 | | 2/4/1981 | 709308 |
| 1/13/2000 | 696650 | | 2/5/1981 | 709308 |
| 1/14/2000 | 696650 | | 2/6/1981 | 709308 |
| 1/18/2000 | 696650 | | 2/9/1981 | 709308 |
| 1/19/2000 | 696650 | | 2/10/1981 | 709308 |
| 1/20/2000 | 696650 | | 2/11/1981 | 709308 |
| 1/21/2000 | 696650 | | 2/12/1981 | 709308 |
| 1/24/2000 | 696650 | | 2/13/1981 | 709308 |
| 1/25/2000 | 696650 | | 2/17/1981 | 709308 |
| 1/26/2000 | 696650 | | 2/18/1981 | 709308 |
| 1/27/2000 | 696650 | | 2/19/1981 | 709308 |
| 1/28/2000 | 696650 | | 2/20/1981 | 709308 |
| 1/31/2000 | 696650 | | 2/23/1981 | 709308 |
| 2/1/2000 | 696650 | | 2/24/1981 | 709308 |
| 2/2/2000 | 696650 | | 2/25/1981 | 709308 |
| 2/3/2000 | 696650 | | 2/26/1981 | 709308 |
| 2/4/2000 | 696650 | | 2/27/1981 | 709308 |
| 2/7/2000 | 696650 | | 3/2/1981 | 709308 |
| 2/8/2000 | 696650 | | 3/3/1981 | 709308 |
| 2/9/2000 | 696650 | | 3/4/1981 | 709308 |
| 2/10/2000 | 696650 | | 3/5/1981 | 709308 |

common sharesout                                          231

| Freddie | | | Fannie | |
|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr |
| 2/11/2000 | 696650 | | 3/6/1981 | 709308 |
| 2/14/2000 | 696650 | | 3/9/1981 | 709308 |
| 2/15/2000 | 696650 | | 3/10/1981 | 709308 |
| 2/16/2000 | 696650 | | 3/11/1981 | 709308 |
| 2/17/2000 | 696650 | | 3/12/1981 | 709308 |
| 2/18/2000 | 696650 | | 3/13/1981 | 709308 |
| 2/22/2000 | 696650 | | 3/16/1981 | 709308 |
| 2/23/2000 | 696650 | | 3/17/1981 | 709308 |
| 2/24/2000 | 696650 | | 3/18/1981 | 709308 |
| 2/25/2000 | 696650 | | 3/19/1981 | 709308 |
| 2/28/2000 | 696650 | | 3/20/1981 | 709308 |
| 2/29/2000 | 696650 | | 3/23/1981 | 709308 |
| 3/1/2000 | 696650 | | 3/24/1981 | 709308 |
| 3/2/2000 | 696650 | | 3/25/1981 | 709308 |
| 3/3/2000 | 696650 | | 3/26/1981 | 709308 |
| 3/6/2000 | 696650 | | 3/27/1981 | 709308 |
| 3/7/2000 | 696650 | | 3/30/1981 | 709308 |
| 3/8/2000 | 696650 | | 3/31/1981 | 709308 |
| 3/9/2000 | 696650 | | 4/1/1981 | 709308 |
| 3/10/2000 | 696650 | | 4/2/1981 | 709308 |
| 3/13/2000 | 696650 | | 4/3/1981 | 709308 |
| 3/14/2000 | 696650 | | 4/6/1981 | 709308 |
| 3/15/2000 | 696650 | | 4/7/1981 | 709308 |
| 3/16/2000 | 696650 | | 4/8/1981 | 709308 |
| 3/17/2000 | 696650 | | 4/9/1981 | 709308 |
| 3/20/2000 | 696650 | | 4/10/1981 | 709308 |
| 3/21/2000 | 696650 | | 4/13/1981 | 709308 |
| 3/22/2000 | 696650 | | 4/14/1981 | 709308 |
| 3/23/2000 | 696650 | | 4/15/1981 | 709308 |
| 3/24/2000 | 696650 | | 4/16/1981 | 709308 |
| 3/27/2000 | 696650 | | 4/20/1981 | 709308 |
| 3/28/2000 | 696650 | | 4/21/1981 | 709308 |
| 3/29/2000 | 696650 | | 4/22/1981 | 709308 |
| 3/30/2000 | 696650 | | 4/23/1981 | 709308 |
| 3/31/2000 | 696650 | | 4/24/1981 | 709308 |
| 4/3/2000 | 696650 | | 4/27/1981 | 709308 |
| 4/4/2000 | 696650 | | 4/28/1981 | 709308 |
| 4/5/2000 | 696650 | | 4/29/1981 | 709308 |
| 4/6/2000 | 696650 | | 4/30/1981 | 709308 |
| 4/7/2000 | 696650 | | 5/1/1981 | 709308 |
| 4/10/2000 | 696650 | | 5/4/1981 | 709308 |
| 4/11/2000 | 696650 | | 5/5/1981 | 709308 |
| 4/12/2000 | 696650 | | 5/6/1981 | 709308 |
| 4/13/2000 | 696650 | | 5/7/1981 | 709308 |
| 4/14/2000 | 696650 | | 5/8/1981 | 709308 |

common sharesout

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 4/17/2000 | 696650 | | 5/11/1981 | 709308 |
| 4/18/2000 | 696650 | | 5/12/1981 | 709308 |
| 4/19/2000 | 696650 | | 5/13/1981 | 709308 |
| 4/20/2000 | 696650 | | 5/14/1981 | 709308 |
| 4/24/2000 | 696650 | | 5/15/1981 | 709308 |
| 4/25/2000 | 696650 | | 5/18/1981 | 709308 |
| 4/26/2000 | 696650 | | 5/19/1981 | 709308 |
| 4/27/2000 | 696650 | | 5/20/1981 | 709308 |
| 4/28/2000 | 696650 | | 5/21/1981 | 709308 |
| 5/1/2000 | 696650 | | 5/22/1981 | 709308 |
| 5/2/2000 | 696650 | | 5/26/1981 | 709308 |
| 5/3/2000 | 696650 | | 5/27/1981 | 709308 |
| 5/4/2000 | 696650 | | 5/28/1981 | 709308 |
| 5/5/2000 | 696650 | | 5/29/1981 | 709308 |
| 5/8/2000 | 696650 | | 6/1/1981 | 709308 |
| 5/9/2000 | 696650 | | 6/2/1981 | 709308 |
| 5/10/2000 | 696650 | | 6/3/1981 | 709308 |
| 5/11/2000 | 696650 | | 6/4/1981 | 709308 |
| 5/12/2000 | 696650 | | 6/5/1981 | 709308 |
| 5/15/2000 | 696650 | | 6/8/1981 | 709308 |
| 5/16/2000 | 696650 | | 6/9/1981 | 709308 |
| 5/17/2000 | 696650 | | 6/10/1981 | 709308 |
| 5/18/2000 | 696650 | | 6/11/1981 | 709308 |
| 5/19/2000 | 696650 | | 6/12/1981 | 709308 |
| 5/22/2000 | 696650 | | 6/15/1981 | 709308 |
| 5/23/2000 | 696650 | | 6/16/1981 | 709308 |
| 5/24/2000 | 696650 | | 6/17/1981 | 709308 |
| 5/25/2000 | 696650 | | 6/18/1981 | 709308 |
| 5/26/2000 | 696650 | | 6/19/1981 | 709308 |
| 5/30/2000 | 696650 | | 6/22/1981 | 709308 |
| 5/31/2000 | 696650 | | 6/23/1981 | 709308 |
| 6/1/2000 | 696650 | | 6/24/1981 | 709308 |
| 6/2/2000 | 696650 | | 6/25/1981 | 709308 |
| 6/5/2000 | 696650 | | 6/26/1981 | 709308 |
| 6/6/2000 | 696650 | | 6/29/1981 | 709308 |
| 6/7/2000 | 696650 | | 6/30/1981 | 709308 |
| 6/8/2000 | 696650 | | 7/1/1981 | 709308 |
| 6/9/2000 | 696650 | | 7/2/1981 | 709308 |
| 6/12/2000 | 696650 | | 7/6/1981 | 709308 |
| 6/13/2000 | 696650 | | 7/7/1981 | 709308 |
| 6/14/2000 | 696650 | | 7/8/1981 | 709308 |
| 6/15/2000 | 696650 | | 7/9/1981 | 709308 |
| 6/16/2000 | 696650 | | 7/10/1981 | 709308 |
| 6/19/2000 | 696650 | | 7/13/1981 | 709308 |
| 6/20/2000 | 696650 | | 7/14/1981 | 709308 |

common sharesout

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 6/21/2000 | 696650 | | 7/15/1981 | 709308 |
| 6/22/2000 | 696650 | | 7/16/1981 | 709308 |
| 6/23/2000 | 696650 | | 7/17/1981 | 709308 |
| 6/26/2000 | 696650 | | 7/20/1981 | 709308 |
| 6/27/2000 | 696650 | | 7/21/1981 | 709308 |
| 6/28/2000 | 696650 | | 7/22/1981 | 709308 |
| 6/29/2000 | 696650 | | 7/23/1981 | 709308 |
| 6/30/2000 | 696650 | | 7/24/1981 | 709308 |
| 7/3/2000 | 696650 | | 7/27/1981 | 709308 |
| 7/5/2000 | 696650 | | 7/28/1981 | 709308 |
| 7/6/2000 | 696650 | | 7/29/1981 | 709308 |
| 7/7/2000 | 696650 | | 7/30/1981 | 709308 |
| 7/10/2000 | 696650 | | 7/31/1981 | 709308 |
| 7/11/2000 | 696650 | | 8/3/1981 | 709308 |
| 7/12/2000 | 696650 | | 8/4/1981 | 709308 |
| 7/13/2000 | 696650 | | 8/5/1981 | 709308 |
| 7/14/2000 | 696650 | | 8/6/1981 | 709308 |
| 7/17/2000 | 696650 | | 8/7/1981 | 709308 |
| 7/18/2000 | 696650 | | 8/10/1981 | 709308 |
| 7/19/2000 | 696650 | | 8/11/1981 | 709308 |
| 7/20/2000 | 696650 | | 8/12/1981 | 709308 |
| 7/21/2000 | 696650 | | 8/13/1981 | 709308 |
| 7/24/2000 | 696650 | | 8/14/1981 | 709308 |
| 7/25/2000 | 696650 | | 8/17/1981 | 709308 |
| 7/26/2000 | 696650 | | 8/18/1981 | 709308 |
| 7/27/2000 | 696650 | | 8/19/1981 | 709308 |
| 7/28/2000 | 696650 | | 8/20/1981 | 709308 |
| 7/31/2000 | 696650 | | 8/21/1981 | 709308 |
| 8/1/2000 | 696650 | | 8/24/1981 | 709308 |
| 8/2/2000 | 696650 | | 8/25/1981 | 709308 |
| 8/3/2000 | 696650 | | 8/26/1981 | 709308 |
| 8/4/2000 | 696650 | | 8/27/1981 | 709308 |
| 8/7/2000 | 696650 | | 8/28/1981 | 709308 |
| 8/8/2000 | 696650 | | 8/31/1981 | 709308 |
| 8/9/2000 | 696650 | | 9/1/1981 | 709308 |
| 8/10/2000 | 696650 | | 9/2/1981 | 709308 |
| 8/11/2000 | 696650 | | 9/3/1981 | 709308 |
| 8/14/2000 | 696650 | | 9/4/1981 | 709308 |
| 8/15/2000 | 696650 | | 9/8/1981 | 709308 |
| 8/16/2000 | 696650 | | 9/9/1981 | 709308 |
| 8/17/2000 | 696650 | | 9/10/1981 | 709308 |
| 8/18/2000 | 696650 | | 9/11/1981 | 709308 |
| 8/21/2000 | 696650 | | 9/14/1981 | 709308 |
| 8/22/2000 | 696650 | | 9/15/1981 | 709308 |
| 8/23/2000 | 696650 | | 9/16/1981 | 709308 |

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 8/24/2000 | 696650 | 9/17/1981 | 709308 |
| 8/25/2000 | 696650 | 9/18/1981 | 709308 |
| 8/28/2000 | 696650 | 9/21/1981 | 709308 |
| 8/29/2000 | 696650 | 9/22/1981 | 709308 |
| 8/30/2000 | 696650 | 9/23/1981 | 709308 |
| 8/31/2000 | 696650 | 9/24/1981 | 709308 |
| 9/1/2000 | 696650 | 9/25/1981 | 709308 |
| 9/5/2000 | 696650 | 9/28/1981 | 709308 |
| 9/6/2000 | 696650 | 9/29/1981 | 709308 |
| 9/7/2000 | 696650 | 9/30/1981 | 709308 |
| 9/8/2000 | 696650 | 10/1/1981 | 709308 |
| 9/11/2000 | 696650 | 10/2/1981 | 709308 |
| 9/12/2000 | 696650 | 10/5/1981 | 709308 |
| 9/13/2000 | 696650 | 10/6/1981 | 709308 |
| 9/14/2000 | 696650 | 10/7/1981 | 709308 |
| 9/15/2000 | 696650 | 10/8/1981 | 709308 |
| 9/18/2000 | 696650 | 10/9/1981 | 709308 |
| 9/19/2000 | 696650 | 10/12/1981 | 709308 |
| 9/20/2000 | 696650 | 10/13/1981 | 709308 |
| 9/21/2000 | 696650 | 10/14/1981 | 709308 |
| 9/22/2000 | 696650 | 10/15/1981 | 709308 |
| 9/25/2000 | 696650 | 10/16/1981 | 709308 |
| 9/26/2000 | 696650 | 10/19/1981 | 709308 |
| 9/27/2000 | 696650 | 10/20/1981 | 709308 |
| 9/28/2000 | 696650 | 10/21/1981 | 709308 |
| 9/29/2000 | 696650 | 10/22/1981 | 709308 |
| 10/2/2000 | 696650 | 10/23/1981 | 709308 |
| 10/3/2000 | 696650 | 10/26/1981 | 709308 |
| 10/4/2000 | 696650 | 10/27/1981 | 709308 |
| 10/5/2000 | 696650 | 10/28/1981 | 709308 |
| 10/6/2000 | 696650 | 10/29/1981 | 709308 |
| 10/9/2000 | 696650 | 10/30/1981 | 709308 |
| 10/10/2000 | 696650 | 11/2/1981 | 709308 |
| 10/11/2000 | 696650 | 11/3/1981 | 709308 |
| 10/12/2000 | 696650 | 11/4/1981 | 709308 |
| 10/13/2000 | 696650 | 11/5/1981 | 709308 |
| 10/16/2000 | 696650 | 11/6/1981 | 709308 |
| 10/17/2000 | 696650 | 11/9/1981 | 709308 |
| 10/18/2000 | 696650 | 11/10/1981 | 709308 |
| 10/19/2000 | 696650 | 11/11/1981 | 709308 |
| 10/20/2000 | 696650 | 11/12/1981 | 709308 |
| 10/23/2000 | 696650 | 11/13/1981 | 709308 |
| 10/24/2000 | 696650 | 11/16/1981 | 709308 |
| 10/25/2000 | 696650 | 11/17/1981 | 709308 |
| 10/26/2000 | 696650 | 11/18/1981 | 709308 |

common sharesout

| Freddie | | | Fannie | |
| DATE | Adjshr | | DATE | Adjshr |
|---|---|---|---|---|
| 10/27/2000 | 696650 | | 11/19/1981 | 709308 |
| 10/30/2000 | 696650 | | 11/20/1981 | 709308 |
| 10/31/2000 | 696650 | | 11/23/1981 | 709308 |
| 11/1/2000 | 696650 | | 11/24/1981 | 709308 |
| 11/2/2000 | 696650 | | 11/25/1981 | 709308 |
| 11/3/2000 | 696650 | | 11/27/1981 | 709308 |
| 11/6/2000 | 696650 | | 11/30/1981 | 709308 |
| 11/7/2000 | 696650 | | 12/1/1981 | 709308 |
| 11/8/2000 | 696650 | | 12/2/1981 | 709308 |
| 11/9/2000 | 696650 | | 12/3/1981 | 709308 |
| 11/10/2000 | 696650 | | 12/4/1981 | 709308 |
| 11/13/2000 | 696650 | | 12/7/1981 | 709308 |
| 11/14/2000 | 696650 | | 12/8/1981 | 709308 |
| 11/15/2000 | 696650 | | 12/9/1981 | 709308 |
| 11/16/2000 | 696650 | | 12/10/1981 | 709308 |
| 11/17/2000 | 696650 | | 12/11/1981 | 709308 |
| 11/20/2000 | 696650 | | 12/14/1981 | 709308 |
| 11/21/2000 | 696650 | | 12/15/1981 | 709308 |
| 11/22/2000 | 696650 | | 12/16/1981 | 709308 |
| 11/24/2000 | 696650 | | 12/17/1981 | 709308 |
| 11/27/2000 | 696650 | | 12/18/1981 | 709308 |
| 11/28/2000 | 696650 | | 12/21/1981 | 709308 |
| 11/29/2000 | 696650 | | 12/22/1981 | 709308 |
| 11/30/2000 | 696650 | | 12/23/1981 | 709308 |
| 12/1/2000 | 696650 | | 12/24/1981 | 709308 |
| 12/4/2000 | 696650 | | 12/28/1981 | 709308 |
| 12/5/2000 | 696650 | | 12/29/1981 | 709308 |
| 12/6/2000 | 696650 | | 12/30/1981 | 709308 |
| 12/7/2000 | 696650 | | 12/31/1981 | 709308 |
| 12/8/2000 | 696650 | | 1/4/1982 | 709308 |
| 12/11/2000 | 696650 | | 1/5/1982 | 709308 |
| 12/12/2000 | 696650 | | 1/6/1982 | 709308 |
| 12/13/2000 | 696650 | | 1/7/1982 | 709308 |
| 12/14/2000 | 696650 | | 1/8/1982 | 709308 |
| 12/15/2000 | 696650 | | 1/11/1982 | 709308 |
| 12/18/2000 | 696650 | | 1/12/1982 | 709308 |
| 12/19/2000 | 696650 | | 1/13/1982 | 709308 |
| 12/20/2000 | 696650 | | 1/14/1982 | 709308 |
| 12/21/2000 | 696650 | | 1/15/1982 | 709308 |
| 12/22/2000 | 696650 | | 1/18/1982 | 709308 |
| 12/26/2000 | 696650 | | 1/19/1982 | 709308 |
| 12/27/2000 | 696650 | | 1/20/1982 | 709308 |
| 12/28/2000 | 696650 | | 1/21/1982 | 709308 |
| 12/29/2000 | 696650 | | 1/22/1982 | 709308 |
| 1/2/2001 | 696650 | | 1/25/1982 | 709308 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 1/3/2001 | 696650 | 1/26/1982 | 709308 |
| 1/4/2001 | 696650 | 1/27/1982 | 709308 |
| 1/5/2001 | 696650 | 1/28/1982 | 709308 |
| 1/8/2001 | 696650 | 1/29/1982 | 709308 |
| 1/9/2001 | 696650 | 2/1/1982 | 709308 |
| 1/10/2001 | 696650 | 2/2/1982 | 709308 |
| 1/11/2001 | 696650 | 2/3/1982 | 709308 |
| 1/12/2001 | 696650 | 2/4/1982 | 709308 |
| 1/16/2001 | 696650 | 2/5/1982 | 709308 |
| 1/17/2001 | 696650 | 2/8/1982 | 709308 |
| 1/18/2001 | 696650 | 2/9/1982 | 709308 |
| 1/19/2001 | 696650 | 2/10/1982 | 709308 |
| 1/22/2001 | 696650 | 2/11/1982 | 709308 |
| 1/23/2001 | 696650 | 2/12/1982 | 709308 |
| 1/24/2001 | 696650 | 2/16/1982 | 709308 |
| 1/25/2001 | 696650 | 2/17/1982 | 709308 |
| 1/26/2001 | 696650 | 2/18/1982 | 709308 |
| 1/29/2001 | 696650 | 2/19/1982 | 709308 |
| 1/30/2001 | 696650 | 2/22/1982 | 709308 |
| 1/31/2001 | 696650 | 2/23/1982 | 709308 |
| 2/1/2001 | 696650 | 2/24/1982 | 709308 |
| 2/2/2001 | 696650 | 2/25/1982 | 709308 |
| 2/5/2001 | 696650 | 2/26/1982 | 709308 |
| 2/6/2001 | 696650 | 3/1/1982 | 709308 |
| 2/7/2001 | 696650 | 3/2/1982 | 709308 |
| 2/8/2001 | 696650 | 3/3/1982 | 709308 |
| 2/9/2001 | 696650 | 3/4/1982 | 709308 |
| 2/12/2001 | 696650 | 3/5/1982 | 709308 |
| 2/13/2001 | 696650 | 3/8/1982 | 709308 |
| 2/14/2001 | 696650 | 3/9/1982 | 709308 |
| 2/15/2001 | 696650 | 3/10/1982 | 709308 |
| 2/16/2001 | 696650 | 3/11/1982 | 709308 |
| 2/20/2001 | 696650 | 3/12/1982 | 709308 |
| 2/21/2001 | 696650 | 3/15/1982 | 709308 |
| 2/22/2001 | 696650 | 3/16/1982 | 709308 |
| 2/23/2001 | 696650 | 3/17/1982 | 709308 |
| 2/26/2001 | 696650 | 3/18/1982 | 709308 |
| 2/27/2001 | 696650 | 3/19/1982 | 709308 |
| 2/28/2001 | 696650 | 3/22/1982 | 709308 |
| 3/1/2001 | 696650 | 3/23/1982 | 709308 |
| 3/2/2001 | 696650 | 3/24/1982 | 709308 |
| 3/5/2001 | 696650 | 3/25/1982 | 709308 |
| 3/6/2001 | 696650 | 3/26/1982 | 709308 |
| 3/7/2001 | 696650 | 3/29/1982 | 709308 |
| 3/8/2001 | 696650 | 3/30/1982 | 709308 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 3/9/2001 | 696650 | 3/31/1982 | 709308 |
| 3/12/2001 | 696650 | 4/1/1982 | 709308 |
| 3/13/2001 | 696650 | 4/2/1982 | 709308 |
| 3/14/2001 | 696650 | 4/5/1982 | 709308 |
| 3/15/2001 | 696650 | 4/6/1982 | 709308 |
| 3/16/2001 | 696650 | 4/7/1982 | 709308 |
| 3/19/2001 | 696650 | 4/8/1982 | 709308 |
| 3/20/2001 | 696650 | 4/12/1982 | 709308 |
| 3/21/2001 | 696650 | 4/13/1982 | 709308 |
| 3/22/2001 | 696650 | 4/14/1982 | 709308 |
| 3/23/2001 | 696650 | 4/15/1982 | 709308 |
| 3/26/2001 | 696650 | 4/16/1982 | 709308 |
| 3/27/2001 | 696650 | 4/19/1982 | 709308 |
| 3/28/2001 | 696650 | 4/20/1982 | 709308 |
| 3/29/2001 | 696650 | 4/21/1982 | 709308 |
| 3/30/2001 | 696650 | 4/22/1982 | 709308 |
| 4/2/2001 | 696650 | 4/23/1982 | 709308 |
| 4/3/2001 | 696650 | 4/26/1982 | 709308 |
| 4/4/2001 | 696650 | 4/27/1982 | 709308 |
| 4/5/2001 | 696650 | 4/28/1982 | 709308 |
| 4/6/2001 | 696650 | 4/29/1982 | 709308 |
| 4/9/2001 | 696650 | 4/30/1982 | 709308 |
| 4/10/2001 | 696650 | 5/3/1982 | 709308 |
| 4/11/2001 | 696650 | 5/4/1982 | 709308 |
| 4/12/2001 | 696650 | 5/5/1982 | 709308 |
| 4/16/2001 | 696650 | 5/6/1982 | 709308 |
| 4/17/2001 | 696650 | 5/7/1982 | 709308 |
| 4/18/2001 | 696650 | 5/10/1982 | 709308 |
| 4/19/2001 | 696650 | 5/11/1982 | 709308 |
| 4/20/2001 | 696650 | 5/12/1982 | 709308 |
| 4/23/2001 | 696650 | 5/13/1982 | 709308 |
| 4/24/2001 | 696650 | 5/14/1982 | 709308 |
| 4/25/2001 | 696650 | 5/17/1982 | 709308 |
| 4/26/2001 | 696650 | 5/18/1982 | 709308 |
| 4/27/2001 | 696650 | 5/19/1982 | 709308 |
| 4/30/2001 | 696650 | 5/20/1982 | 709308 |
| 5/1/2001 | 696650 | 5/21/1982 | 709308 |
| 5/2/2001 | 696650 | 5/24/1982 | 709308 |
| 5/3/2001 | 696650 | 5/25/1982 | 709308 |
| 5/4/2001 | 696650 | 5/26/1982 | 709308 |
| 5/7/2001 | 696650 | 5/27/1982 | 709308 |
| 5/8/2001 | 696650 | 5/28/1982 | 709308 |
| 5/9/2001 | 696650 | 6/1/1982 | 709308 |
| 5/10/2001 | 696650 | 6/2/1982 | 709308 |
| 5/11/2001 | 696650 | 6/3/1982 | 709308 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 5/14/2001 | 696650 | 6/4/1982 | 709308 |
| 5/15/2001 | 696650 | 6/7/1982 | 709308 |
| 5/16/2001 | 696650 | 6/8/1982 | 709308 |
| 5/17/2001 | 696650 | 6/9/1982 | 709308 |
| 5/18/2001 | 696650 | 6/10/1982 | 709308 |
| 5/21/2001 | 696650 | 6/11/1982 | 709308 |
| 5/22/2001 | 696650 | 6/14/1982 | 709308 |
| 5/23/2001 | 696650 | 6/15/1982 | 709308 |
| 5/24/2001 | 696650 | 6/16/1982 | 709308 |
| 5/25/2001 | 696650 | 6/17/1982 | 709308 |
| 5/29/2001 | 696650 | 6/18/1982 | 709308 |
| 5/30/2001 | 696650 | 6/21/1982 | 709308 |
| 5/31/2001 | 696650 | 6/22/1982 | 709308 |
| 6/1/2001 | 696650 | 6/23/1982 | 709308 |
| 6/4/2001 | 696650 | 6/24/1982 | 709308 |
| 6/5/2001 | 696650 | 6/25/1982 | 709308 |
| 6/6/2001 | 696650 | 6/28/1982 | 709308 |
| 6/7/2001 | 696650 | 6/29/1982 | 709308 |
| 6/8/2001 | 696650 | 6/30/1982 | 709308 |
| 6/11/2001 | 696650 | 7/1/1982 | 709308 |
| 6/12/2001 | 696650 | 7/2/1982 | 709308 |
| 6/13/2001 | 696650 | 7/6/1982 | 709308 |
| 6/14/2001 | 696650 | 7/7/1982 | 709308 |
| 6/15/2001 | 696650 | 7/8/1982 | 709308 |
| 6/18/2001 | 696650 | 7/9/1982 | 709308 |
| 6/19/2001 | 696650 | 7/12/1982 | 709308 |
| 6/20/2001 | 696650 | 7/13/1982 | 709308 |
| 6/21/2001 | 696650 | 7/14/1982 | 709308 |
| 6/22/2001 | 696650 | 7/15/1982 | 709308 |
| 6/25/2001 | 696650 | 7/16/1982 | 709308 |
| 6/26/2001 | 696650 | 7/19/1982 | 709308 |
| 6/27/2001 | 696650 | 7/20/1982 | 709308 |
| 6/28/2001 | 696650 | 7/21/1982 | 709308 |
| 6/29/2001 | 696650 | 7/22/1982 | 709308 |
| 7/2/2001 | 696650 | 7/23/1982 | 709308 |
| 7/3/2001 | 696650 | 7/26/1982 | 709308 |
| 7/5/2001 | 696650 | 7/27/1982 | 709308 |
| 7/6/2001 | 696650 | 7/28/1982 | 709308 |
| 7/9/2001 | 696650 | 7/29/1982 | 709308 |
| 7/10/2001 | 696650 | 7/30/1982 | 709308 |
| 7/11/2001 | 696650 | 8/2/1982 | 709308 |
| 7/12/2001 | 696650 | 8/3/1982 | 709308 |
| 7/13/2001 | 696650 | 8/4/1982 | 709308 |
| 7/16/2001 | 696650 | 8/5/1982 | 709308 |
| 7/17/2001 | 696650 | 8/6/1982 | 709308 |

common sharesout                                   239

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 7/18/2001 | 696650 | 8/9/1982 | 709308 |
| 7/19/2001 | 696650 | 8/10/1982 | 709308 |
| 7/20/2001 | 696650 | 8/11/1982 | 709308 |
| 7/23/2001 | 696650 | 8/12/1982 | 709308 |
| 7/24/2001 | 696650 | 8/13/1982 | 709308 |
| 7/25/2001 | 696650 | 8/16/1982 | 709308 |
| 7/26/2001 | 696650 | 8/17/1982 | 709308 |
| 7/27/2001 | 696650 | 8/18/1982 | 709308 |
| 7/30/2001 | 696650 | 8/19/1982 | 709308 |
| 7/31/2001 | 696650 | 8/20/1982 | 709308 |
| 8/1/2001 | 696650 | 8/23/1982 | 709308 |
| 8/2/2001 | 696650 | 8/24/1982 | 709308 |
| 8/3/2001 | 696650 | 8/25/1982 | 709308 |
| 8/6/2001 | 696650 | 8/26/1982 | 709308 |
| 8/7/2001 | 696650 | 8/27/1982 | 709308 |
| 8/8/2001 | 696650 | 8/30/1982 | 709308 |
| 8/9/2001 | 696650 | 8/31/1982 | 709308 |
| 8/10/2001 | 696650 | 9/1/1982 | 709308 |
| 8/13/2001 | 696650 | 9/2/1982 | 709308 |
| 8/14/2001 | 696650 | 9/3/1982 | 709308 |
| 8/15/2001 | 696650 | 9/7/1982 | 709308 |
| 8/16/2001 | 696650 | 9/8/1982 | 709308 |
| 8/17/2001 | 696650 | 9/9/1982 | 709308 |
| 8/20/2001 | 696650 | 9/10/1982 | 709308 |
| 8/21/2001 | 696650 | 9/13/1982 | 709308 |
| 8/22/2001 | 696650 | 9/14/1982 | 709308 |
| 8/23/2001 | 696650 | 9/15/1982 | 709308 |
| 8/24/2001 | 696650 | 9/16/1982 | 709308 |
| 8/27/2001 | 696650 | 9/17/1982 | 709308 |
| 8/28/2001 | 696650 | 9/20/1982 | 709308 |
| 8/29/2001 | 696650 | 9/21/1982 | 709308 |
| 8/30/2001 | 696650 | 9/22/1982 | 709308 |
| 8/31/2001 | 696650 | 9/23/1982 | 709308 |
| 9/4/2001 | 696650 | 9/24/1982 | 784896 |
| 9/5/2001 | 696650 | 9/27/1982 | 784896 |
| 9/6/2001 | 696650 | 9/28/1982 | 784896 |
| 9/7/2001 | 696650 | 9/29/1982 | 784896 |
| 9/10/2001 | 696650 | 9/30/1982 | 784896 |
| 9/17/2001 | 696650 | 10/1/1982 | 784896 |
| 9/18/2001 | 696650 | 10/4/1982 | 784896 |
| 9/19/2001 | 696650 | 10/5/1982 | 784896 |
| 9/20/2001 | 696650 | 10/6/1982 | 784896 |
| 9/21/2001 | 696650 | 10/7/1982 | 784896 |
| 9/24/2001 | 696650 | 10/8/1982 | 784896 |
| 9/25/2001 | 696650 | 10/11/1982 | 784896 |

| Freddie | | Fannie | |
| --- | --- | --- | --- |
| DATE | Adjshr | DATE | Adjshr |
| 9/26/2001 | 696650 | 10/12/1982 | 784896 |
| 9/27/2001 | 696650 | 10/13/1982 | 784896 |
| 9/28/2001 | 696650 | 10/14/1982 | 784896 |
| 10/1/2001 | 696650 | 10/15/1982 | 784896 |
| 10/2/2001 | 696650 | 10/18/1982 | 784896 |
| 10/3/2001 | 696650 | 10/19/1982 | 784896 |
| 10/4/2001 | 696650 | 10/20/1982 | 784896 |
| 10/5/2001 | 696650 | 10/21/1982 | 784896 |
| 10/8/2001 | 696650 | 10/22/1982 | 784896 |
| 10/9/2001 | 696650 | 10/25/1982 | 784896 |
| 10/10/2001 | 696650 | 10/26/1982 | 784896 |
| 10/11/2001 | 696650 | 10/27/1982 | 784896 |
| 10/12/2001 | 696650 | 10/28/1982 | 784896 |
| 10/15/2001 | 696650 | 10/29/1982 | 784896 |
| 10/16/2001 | 696650 | 11/1/1982 | 784896 |
| 10/17/2001 | 696650 | 11/2/1982 | 784896 |
| 10/18/2001 | 696650 | 11/3/1982 | 784896 |
| 10/19/2001 | 696650 | 11/4/1982 | 784896 |
| 10/22/2001 | 696650 | 11/5/1982 | 784896 |
| 10/23/2001 | 696650 | 11/8/1982 | 784896 |
| 10/24/2001 | 696650 | 11/9/1982 | 784896 |
| 10/25/2001 | 696650 | 11/10/1982 | 784896 |
| 10/26/2001 | 696650 | 11/11/1982 | 784896 |
| 10/29/2001 | 696650 | 11/12/1982 | 784896 |
| 10/30/2001 | 696650 | 11/15/1982 | 784896 |
| 10/31/2001 | 693921 | 11/16/1982 | 784896 |
| 11/1/2001 | 693921 | 11/17/1982 | 784896 |
| 11/2/2001 | 693921 | 11/18/1982 | 784896 |
| 11/5/2001 | 693921 | 11/19/1982 | 784896 |
| 11/6/2001 | 693921 | 11/22/1982 | 784896 |
| 11/7/2001 | 693921 | 11/23/1982 | 784896 |
| 11/8/2001 | 693921 | 11/24/1982 | 784896 |
| 11/9/2001 | 693921 | 11/26/1982 | 784896 |
| 11/12/2001 | 693921 | 11/29/1982 | 784896 |
| 11/13/2001 | 693921 | 11/30/1982 | 784896 |
| 11/14/2001 | 693921 | 12/1/1982 | 784896 |
| 11/15/2001 | 693921 | 12/2/1982 | 784896 |
| 11/16/2001 | 693921 | 12/3/1982 | 784896 |
| 11/19/2001 | 693921 | 12/6/1982 | 784896 |
| 11/20/2001 | 693921 | 12/7/1982 | 784896 |
| 11/21/2001 | 693921 | 12/8/1982 | 784896 |
| 11/23/2001 | 693921 | 12/9/1982 | 784896 |
| 11/26/2001 | 693921 | 12/10/1982 | 784896 |
| 11/27/2001 | 693921 | 12/13/1982 | 784896 |
| 11/28/2001 | 693921 | 12/14/1982 | 784896 |

common sharesout                          241

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 11/29/2001 | 693921 | 12/15/1982 | 784896 |
| 11/30/2001 | 693921 | 12/16/1982 | 784896 |
| 12/3/2001 | 693921 | 12/17/1982 | 784896 |
| 12/4/2001 | 693921 | 12/20/1982 | 784896 |
| 12/5/2001 | 693921 | 12/21/1982 | 784896 |
| 12/6/2001 | 693921 | 12/22/1982 | 784896 |
| 12/7/2001 | 693921 | 12/23/1982 | 784896 |
| 12/10/2001 | 693921 | 12/27/1982 | 784896 |
| 12/11/2001 | 693921 | 12/28/1982 | 784896 |
| 12/12/2001 | 693921 | 12/29/1982 | 784896 |
| 12/13/2001 | 693921 | 12/30/1982 | 784896 |
| 12/14/2001 | 693921 | 12/31/1982 | 785292 |
| 12/17/2001 | 693921 | 1/3/1983 | 785292 |
| 12/18/2001 | 693921 | 1/4/1983 | 785292 |
| 12/19/2001 | 693921 | 1/5/1983 | 785292 |
| 12/20/2001 | 693921 | 1/6/1983 | 785292 |
| 12/21/2001 | 693921 | 1/7/1983 | 785292 |
| 12/24/2001 | 693921 | 1/10/1983 | 785292 |
| 12/26/2001 | 693921 | 1/11/1983 | 785292 |
| 12/27/2001 | 693921 | 1/12/1983 | 785292 |
| 12/28/2001 | 693921 | 1/13/1983 | 785292 |
| 12/31/2001 | 693921 | 1/14/1983 | 785292 |
| 1/2/2002 | 693921 | 1/17/1983 | 785292 |
| 1/3/2002 | 693921 | 1/18/1983 | 785292 |
| 1/4/2002 | 693921 | 1/19/1983 | 785292 |
| 1/7/2002 | 693921 | 1/20/1983 | 785292 |
| 1/8/2002 | 693921 | 1/21/1983 | 785292 |
| 1/9/2002 | 693921 | 1/24/1983 | 785292 |
| 1/10/2002 | 693921 | 1/25/1983 | 785292 |
| 1/11/2002 | 693921 | 1/26/1983 | 785292 |
| 1/14/2002 | 693921 | 1/27/1983 | 785292 |
| 1/15/2002 | 693921 | 1/28/1983 | 785292 |
| 1/16/2002 | 693921 | 1/31/1983 | 785292 |
| 1/17/2002 | 693921 | 2/1/1983 | 785292 |
| 1/18/2002 | 693921 | 2/2/1983 | 785292 |
| 1/22/2002 | 693921 | 2/3/1983 | 785292 |
| 1/23/2002 | 693921 | 2/4/1983 | 785292 |
| 1/24/2002 | 693921 | 2/7/1983 | 785292 |
| 1/25/2002 | 693921 | 2/8/1983 | 785292 |
| 1/28/2002 | 693921 | 2/9/1983 | 785292 |
| 1/29/2002 | 693921 | 2/10/1983 | 785292 |
| 1/30/2002 | 693921 | 2/11/1983 | 785292 |
| 1/31/2002 | 693921 | 2/14/1983 | 785292 |
| 2/1/2002 | 693921 | 2/15/1983 | 785292 |
| 2/4/2002 | 693921 | 2/16/1983 | 785292 |

| Freddie | | | Fannie | |
|---|---|---|---|---|
| **DATE** | **Adjshr** | | **DATE** | **Adjshr** |
| 2/5/2002 | 693921 | | 2/17/1983 | 785292 |
| 2/6/2002 | 693921 | | 2/18/1983 | 785292 |
| 2/7/2002 | 693921 | | 2/22/1983 | 785292 |
| 2/8/2002 | 693921 | | 2/23/1983 | 785292 |
| 2/11/2002 | 693921 | | 2/24/1983 | 785292 |
| 2/12/2002 | 693921 | | 2/25/1983 | 785292 |
| 2/13/2002 | 693921 | | 2/28/1983 | 785292 |
| 2/14/2002 | 693921 | | 3/1/1983 | 785292 |
| 2/15/2002 | 693921 | | 3/2/1983 | 785292 |
| 2/19/2002 | 693921 | | 3/3/1983 | 785292 |
| 2/20/2002 | 693921 | | 3/4/1983 | 785292 |
| 2/21/2002 | 693921 | | 3/7/1983 | 785292 |
| 2/22/2002 | 693921 | | 3/8/1983 | 785292 |
| 2/25/2002 | 693921 | | 3/9/1983 | 785292 |
| 2/26/2002 | 693921 | | 3/10/1983 | 785292 |
| 2/27/2002 | 693921 | | 3/11/1983 | 785292 |
| 2/28/2002 | 693921 | | 3/14/1983 | 785292 |
| 3/1/2002 | 693921 | | 3/15/1983 | 785292 |
| 3/4/2002 | 693921 | | 3/16/1983 | 785292 |
| 3/5/2002 | 693921 | | 3/17/1983 | 784932 |
| 3/6/2002 | 693921 | | 3/18/1983 | 784932 |
| 3/7/2002 | 693921 | | 3/21/1983 | 784932 |
| 3/8/2002 | 693921 | | 3/22/1983 | 784932 |
| 3/11/2002 | 693921 | | 3/23/1983 | 784932 |
| 3/12/2002 | 693921 | | 3/24/1983 | 784932 |
| 3/13/2002 | 693921 | | 3/25/1983 | 784932 |
| 3/14/2002 | 693921 | | 3/28/1983 | 784932 |
| 3/15/2002 | 693921 | | 3/29/1983 | 784932 |
| 3/18/2002 | 693921 | | 3/30/1983 | 784932 |
| 3/19/2002 | 693921 | | 3/31/1983 | 784932 |
| 3/20/2002 | 693921 | | 4/4/1983 | 784932 |
| 3/21/2002 | 693921 | | 4/5/1983 | 784932 |
| 3/22/2002 | 693921 | | 4/6/1983 | 784932 |
| 3/25/2002 | 693921 | | 4/7/1983 | 784932 |
| 3/26/2002 | 693921 | | 4/8/1983 | 784932 |
| 3/27/2002 | 693921 | | 4/11/1983 | 784932 |
| 3/28/2002 | 693921 | | 4/12/1983 | 784932 |
| 4/1/2002 | 693921 | | 4/13/1983 | 784932 |
| 4/2/2002 | 693921 | | 4/14/1983 | 784932 |
| 4/3/2002 | 693921 | | 4/15/1983 | 784932 |
| 4/4/2002 | 693921 | | 4/18/1983 | 784932 |
| 4/5/2002 | 693921 | | 4/19/1983 | 784932 |
| 4/8/2002 | 693921 | | 4/20/1983 | 784932 |
| 4/9/2002 | 693921 | | 4/21/1983 | 784932 |
| 4/10/2002 | 693921 | | 4/22/1983 | 784932 |

common sharesout                                     243

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 4/11/2002 | 693921 | 4/25/1983 | 784932 |
| 4/12/2002 | 693921 | 4/26/1983 | 784932 |
| 4/15/2002 | 693921 | 4/27/1983 | 784932 |
| 4/16/2002 | 693921 | 4/28/1983 | 784932 |
| 4/17/2002 | 693921 | 4/29/1983 | 784932 |
| 4/18/2002 | 693921 | 5/2/1983 | 784932 |
| 4/19/2002 | 693921 | 5/3/1983 | 784932 |
| 4/22/2002 | 693921 | 5/4/1983 | 784932 |
| 4/23/2002 | 693921 | 5/5/1983 | 784932 |
| 4/24/2002 | 693921 | 5/6/1983 | 784932 |
| 4/25/2002 | 693921 | 5/9/1983 | 784932 |
| 4/26/2002 | 693921 | 5/10/1983 | 784932 |
| 4/29/2002 | 693921 | 5/11/1983 | 784932 |
| 4/30/2002 | 693921 | 5/12/1983 | 784932 |
| 5/1/2002 | 693921 | 5/13/1983 | 784932 |
| 5/2/2002 | 693921 | 5/16/1983 | 784932 |
| 5/3/2002 | 693921 | 5/17/1983 | 784932 |
| 5/6/2002 | 693921 | 5/18/1983 | 784932 |
| 5/7/2002 | 693921 | 5/19/1983 | 784932 |
| 5/8/2002 | 693921 | 5/20/1983 | 784932 |
| 5/9/2002 | 693921 | 5/23/1983 | 784932 |
| 5/10/2002 | 693921 | 5/24/1983 | 784932 |
| 5/13/2002 | 693921 | 5/25/1983 | 784932 |
| 5/14/2002 | 693921 | 5/26/1983 | 784932 |
| 5/15/2002 | 693921 | 5/27/1983 | 784932 |
| 5/16/2002 | 693921 | 5/31/1983 | 784932 |
| 5/17/2002 | 693921 | 6/1/1983 | 784932 |
| 5/20/2002 | 693921 | 6/2/1983 | 784932 |
| 5/21/2002 | 693921 | 6/3/1983 | 784932 |
| 5/22/2002 | 693921 | 6/6/1983 | 784932 |
| 5/23/2002 | 693921 | 6/7/1983 | 784932 |
| 5/24/2002 | 693921 | 6/8/1983 | 784932 |
| 5/28/2002 | 693921 | 6/9/1983 | 784932 |
| 5/29/2002 | 693921 | 6/10/1983 | 784932 |
| 5/30/2002 | 693921 | 6/13/1983 | 784932 |
| 5/31/2002 | 693921 | 6/14/1983 | 784932 |
| 6/3/2002 | 693921 | 6/15/1983 | 784932 |
| 6/4/2002 | 693921 | 6/16/1983 | 784932 |
| 6/5/2002 | 693921 | 6/17/1983 | 784932 |
| 6/6/2002 | 693921 | 6/20/1983 | 784932 |
| 6/7/2002 | 693921 | 6/21/1983 | 784932 |
| 6/10/2002 | 693921 | 6/22/1983 | 784932 |
| 6/11/2002 | 693921 | 6/23/1983 | 784932 |
| 6/12/2002 | 693921 | 6/24/1983 | 784932 |
| 6/13/2002 | 693921 | 6/27/1983 | 784932 |

| Freddie | | | Fannie | |
|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr |
| 6/14/2002 | 693921 | | 6/28/1983 | 784932 |
| 6/17/2002 | 693921 | | 6/29/1983 | 784932 |
| 6/18/2002 | 693921 | | 6/30/1983 | 784932 |
| 6/19/2002 | 693921 | | 7/1/1983 | 784932 |
| 6/20/2002 | 693921 | | 7/5/1983 | 784932 |
| 6/21/2002 | 693921 | | 7/6/1983 | 784932 |
| 6/24/2002 | 693921 | | 7/7/1983 | 784932 |
| 6/25/2002 | 693921 | | 7/8/1983 | 784932 |
| 6/26/2002 | 693921 | | 7/11/1983 | 784932 |
| 6/27/2002 | 693921 | | 7/12/1983 | 784932 |
| 6/28/2002 | 693921 | | 7/13/1983 | 784932 |
| 7/1/2002 | 693921 | | 7/14/1983 | 784932 |
| 7/2/2002 | 693921 | | 7/15/1983 | 784932 |
| 7/3/2002 | 693921 | | 7/18/1983 | 784932 |
| 7/5/2002 | 693921 | | 7/19/1983 | 784932 |
| 7/8/2002 | 693921 | | 7/20/1983 | 784932 |
| 7/9/2002 | 693921 | | 7/21/1983 | 784932 |
| 7/10/2002 | 693921 | | 7/22/1983 | 784932 |
| 7/11/2002 | 693921 | | 7/25/1983 | 784932 |
| 7/12/2002 | 693921 | | 7/26/1983 | 784932 |
| 7/15/2002 | 693921 | | 7/27/1983 | 784932 |
| 7/16/2002 | 693921 | | 7/28/1983 | 784932 |
| 7/17/2002 | 693921 | | 7/29/1983 | 784932 |
| 7/18/2002 | 693921 | | 8/1/1983 | 784932 |
| 7/19/2002 | 693921 | | 8/2/1983 | 784932 |
| 7/22/2002 | 693921 | | 8/3/1983 | 784932 |
| 7/23/2002 | 693921 | | 8/4/1983 | 784932 |
| 7/24/2002 | 693921 | | 8/5/1983 | 784932 |
| 7/25/2002 | 693921 | | 8/8/1983 | 784932 |
| 7/26/2002 | 693921 | | 8/9/1983 | 784932 |
| 7/29/2002 | 693921 | | 8/10/1983 | 784932 |
| 7/30/2002 | 693921 | | 8/11/1983 | 784932 |
| 7/31/2002 | 693921 | | 8/12/1983 | 784932 |
| 8/1/2002 | 693921 | | 8/15/1983 | 784932 |
| 8/2/2002 | 693921 | | 8/16/1983 | 784932 |
| 8/5/2002 | 693921 | | 8/17/1983 | 784932 |
| 8/6/2002 | 693921 | | 8/18/1983 | 784932 |
| 8/7/2002 | 693921 | | 8/19/1983 | 784932 |
| 8/8/2002 | 693921 | | 8/22/1983 | 784932 |
| 8/9/2002 | 693921 | | 8/23/1983 | 784932 |
| 8/12/2002 | 693921 | | 8/24/1983 | 784932 |
| 8/13/2002 | 693921 | | 8/25/1983 | 784932 |
| 8/14/2002 | 693921 | | 8/26/1983 | 784932 |
| 8/15/2002 | 693921 | | 8/29/1983 | 784932 |
| 8/16/2002 | 693921 | | 8/30/1983 | 784932 |

common sharesout

| Freddie | | | Fannie | |
|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr |
| 8/19/2002 | 693921 | | 8/31/1983 | 784932 |
| 8/20/2002 | 693921 | | 9/1/1983 | 784932 |
| 8/21/2002 | 693921 | | 9/2/1983 | 784932 |
| 8/22/2002 | 693921 | | 9/6/1983 | 784932 |
| 8/23/2002 | 693921 | | 9/7/1983 | 784932 |
| 8/26/2002 | 693921 | | 9/8/1983 | 784932 |
| 8/27/2002 | 693921 | | 9/9/1983 | 784932 |
| 8/28/2002 | 693921 | | 9/12/1983 | 784932 |
| 8/29/2002 | 693921 | | 9/13/1983 | 784932 |
| 8/30/2002 | 693921 | | 9/14/1983 | 784932 |
| 9/3/2002 | 693921 | | 9/15/1983 | 784932 |
| 9/4/2002 | 693921 | | 9/16/1983 | 784932 |
| 9/5/2002 | 693921 | | 9/19/1983 | 784932 |
| 9/6/2002 | 693921 | | 9/20/1983 | 784932 |
| 9/9/2002 | 693921 | | 9/21/1983 | 784932 |
| 9/10/2002 | 693921 | | 9/22/1983 | 784932 |
| 9/11/2002 | 693921 | | 9/23/1983 | 784932 |
| 9/12/2002 | 693921 | | 9/26/1983 | 784932 |
| 9/13/2002 | 693921 | | 9/27/1983 | 784932 |
| 9/16/2002 | 693921 | | 9/28/1983 | 784932 |
| 9/17/2002 | 693921 | | 9/29/1983 | 784932 |
| 9/18/2002 | 693921 | | 9/30/1983 | 784932 |
| 9/19/2002 | 693921 | | 10/3/1983 | 784932 |
| 9/20/2002 | 693921 | | 10/4/1983 | 784932 |
| 9/23/2002 | 693921 | | 10/5/1983 | 784932 |
| 9/24/2002 | 693921 | | 10/6/1983 | 784932 |
| 9/25/2002 | 693921 | | 10/7/1983 | 784932 |
| 9/26/2002 | 693921 | | 10/10/1983 | 784932 |
| 9/27/2002 | 693921 | | 10/11/1983 | 784932 |
| 9/30/2002 | 693921 | | 10/12/1983 | 784932 |
| 10/1/2002 | 693921 | | 10/13/1983 | 784932 |
| 10/2/2002 | 693921 | | 10/14/1983 | 784932 |
| 10/3/2002 | 693921 | | 10/17/1983 | 784932 |
| 10/4/2002 | 693921 | | 10/18/1983 | 784932 |
| 10/7/2002 | 693921 | | 10/19/1983 | 784932 |
| 10/8/2002 | 693921 | | 10/20/1983 | 784932 |
| 10/9/2002 | 693921 | | 10/21/1983 | 784932 |
| 10/10/2002 | 693921 | | 10/24/1983 | 784932 |
| 10/11/2002 | 693921 | | 10/25/1983 | 784932 |
| 10/14/2002 | 693921 | | 10/26/1983 | 784932 |
| 10/15/2002 | 693921 | | 10/27/1983 | 784932 |
| 10/16/2002 | 693921 | | 10/28/1983 | 784932 |
| 10/17/2002 | 693921 | | 10/31/1983 | 784932 |
| 10/18/2002 | 693921 | | 11/1/1983 | 784932 |
| 10/21/2002 | 693921 | | 11/2/1983 | 784932 |

common sharesout                               246

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 10/22/2002 | 693921 | 11/3/1983 | 784932 |
| 10/23/2002 | 693921 | 11/4/1983 | 784932 |
| 10/24/2002 | 693921 | 11/7/1983 | 784932 |
| 10/25/2002 | 693921 | 11/8/1983 | 784932 |
| 10/28/2002 | 693921 | 11/9/1983 | 784932 |
| 10/29/2002 | 693921 | 11/10/1983 | 784932 |
| 10/30/2002 | 693921 | 11/11/1983 | 784932 |
| 10/31/2002 | 693921 | 11/14/1983 | 784932 |
| 11/1/2002 | 693921 | 11/15/1983 | 784932 |
| 11/4/2002 | 693921 | 11/16/1983 | 784932 |
| 11/5/2002 | 693921 | 11/17/1983 | 784932 |
| 11/6/2002 | 693921 | 11/18/1983 | 784932 |
| 11/7/2002 | 693921 | 11/21/1983 | 784932 |
| 11/8/2002 | 693921 | 11/22/1983 | 784932 |
| 11/11/2002 | 693921 | 11/23/1983 | 784932 |
| 11/12/2002 | 693921 | 11/25/1983 | 784932 |
| 11/13/2002 | 693921 | 11/28/1983 | 784932 |
| 11/14/2002 | 693921 | 11/29/1983 | 784932 |
| 11/15/2002 | 693921 | 11/30/1983 | 784932 |
| 11/18/2002 | 693921 | 12/1/1983 | 784932 |
| 11/19/2002 | 693921 | 12/2/1983 | 784932 |
| 11/20/2002 | 693921 | 12/5/1983 | 784932 |
| 11/21/2002 | 693921 | 12/6/1983 | 784932 |
| 11/22/2002 | 693921 | 12/7/1983 | 784932 |
| 11/25/2002 | 693921 | 12/8/1983 | 784932 |
| 11/26/2002 | 693921 | 12/9/1983 | 784932 |
| 11/27/2002 | 693921 | 12/12/1983 | 784932 |
| 11/29/2002 | 693921 | 12/13/1983 | 784932 |
| 12/2/2002 | 693921 | 12/14/1983 | 784932 |
| 12/3/2002 | 693921 | 12/15/1983 | 784932 |
| 12/4/2002 | 693921 | 12/16/1983 | 784932 |
| 12/5/2002 | 693921 | 12/19/1983 | 784932 |
| 12/6/2002 | 693921 | 12/20/1983 | 784932 |
| 12/9/2002 | 693921 | 12/21/1983 | 784932 |
| 12/10/2002 | 693921 | 12/22/1983 | 784932 |
| 12/11/2002 | 693921 | 12/23/1983 | 784932 |
| 12/12/2002 | 693921 | 12/27/1983 | 784932 |
| 12/13/2002 | 693921 | 12/28/1983 | 784932 |
| 12/16/2002 | 693921 | 12/29/1983 | 784932 |
| 12/17/2002 | 693921 | 12/30/1983 | 789960 |
| 12/18/2002 | 693921 | 1/3/1984 | 789960 |
| 12/19/2002 | 693921 | 1/4/1984 | 789960 |
| 12/20/2002 | 693921 | 1/5/1984 | 789960 |
| 12/23/2002 | 693921 | 1/6/1984 | 789960 |
| 12/24/2002 | 693921 | 1/9/1984 | 789960 |

| Freddie | | | Fannie | |
| DATE | Adjshr | | DATE | Adjshr |
|---|---|---|---|---|
| 12/26/2002 | 693921 | | 1/10/1984 | 789960 |
| 12/27/2002 | 693921 | | 1/11/1984 | 789960 |
| 12/30/2002 | 693921 | | 1/12/1984 | 789960 |
| 12/31/2002 | 693921 | | 1/13/1984 | 789960 |
| 1/2/2003 | 693921 | | 1/16/1984 | 789960 |
| 1/3/2003 | 693921 | | 1/17/1984 | 789960 |
| 1/6/2003 | 693921 | | 1/18/1984 | 789960 |
| 1/7/2003 | 693921 | | 1/19/1984 | 789960 |
| 1/8/2003 | 693921 | | 1/20/1984 | 789960 |
| 1/9/2003 | 693921 | | 1/23/1984 | 789960 |
| 1/10/2003 | 693921 | | 1/24/1984 | 789960 |
| 1/13/2003 | 693921 | | 1/25/1984 | 789960 |
| 1/14/2003 | 693921 | | 1/26/1984 | 789960 |
| 1/15/2003 | 693921 | | 1/27/1984 | 789960 |
| 1/16/2003 | 693921 | | 1/30/1984 | 789960 |
| 1/17/2003 | 693921 | | 1/31/1984 | 789960 |
| 1/21/2003 | 693921 | | 2/1/1984 | 789960 |
| 1/22/2003 | 693921 | | 2/2/1984 | 789960 |
| 1/23/2003 | 693921 | | 2/3/1984 | 789960 |
| 1/24/2003 | 693921 | | 2/6/1984 | 789960 |
| 1/27/2003 | 693921 | | 2/7/1984 | 789960 |
| 1/28/2003 | 693921 | | 2/8/1984 | 789960 |
| 1/29/2003 | 693921 | | 2/9/1984 | 789960 |
| 1/30/2003 | 693921 | | 2/10/1984 | 789960 |
| 1/31/2003 | 693921 | | 2/13/1984 | 789960 |
| 2/3/2003 | 693921 | | 2/14/1984 | 789960 |
| 2/4/2003 | 693921 | | 2/15/1984 | 789960 |
| 2/5/2003 | 693921 | | 2/16/1984 | 789960 |
| 2/6/2003 | 693921 | | 2/17/1984 | 789960 |
| 2/7/2003 | 693921 | | 2/21/1984 | 789960 |
| 2/10/2003 | 693921 | | 2/22/1984 | 789960 |
| 2/11/2003 | 693921 | | 2/23/1984 | 789960 |
| 2/12/2003 | 693921 | | 2/24/1984 | 789960 |
| 2/13/2003 | 693921 | | 2/27/1984 | 789960 |
| 2/14/2003 | 693921 | | 2/28/1984 | 789960 |
| 2/18/2003 | 693921 | | 2/29/1984 | 789960 |
| 2/19/2003 | 693921 | | 3/1/1984 | 789960 |
| 2/20/2003 | 693921 | | 3/2/1984 | 789960 |
| 2/21/2003 | 693921 | | 3/5/1984 | 789960 |
| 2/24/2003 | 693921 | | 3/6/1984 | 789960 |
| 2/25/2003 | 693921 | | 3/7/1984 | 789960 |
| 2/26/2003 | 693921 | | 3/8/1984 | 789960 |
| 2/27/2003 | 693921 | | 3/9/1984 | 789960 |
| 2/28/2003 | 693921 | | 3/12/1984 | 789960 |
| 3/3/2003 | 693921 | | 3/13/1984 | 789960 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 3/4/2003 | 693921 | 3/14/1984 | 789960 |
| 3/5/2003 | 693921 | 3/15/1984 | 789960 |
| 3/6/2003 | 693921 | 3/16/1984 | 789960 |
| 3/7/2003 | 693921 | 3/19/1984 | 789960 |
| 3/10/2003 | 693921 | 3/20/1984 | 789960 |
| 3/11/2003 | 693921 | 3/21/1984 | 789960 |
| 3/12/2003 | 693921 | 3/22/1984 | 789960 |
| 3/13/2003 | 693921 | 3/23/1984 | 789960 |
| 3/14/2003 | 693921 | 3/26/1984 | 789960 |
| 3/17/2003 | 693921 | 3/27/1984 | 789960 |
| 3/18/2003 | 693921 | 3/28/1984 | 789960 |
| 3/19/2003 | 693921 | 3/29/1984 | 789960 |
| 3/20/2003 | 693921 | 3/30/1984 | 789960 |
| 3/21/2003 | 693921 | 4/2/1984 | 789960 |
| 3/24/2003 | 693921 | 4/3/1984 | 789960 |
| 3/25/2003 | 693921 | 4/4/1984 | 789960 |
| 3/26/2003 | 693921 | 4/5/1984 | 789960 |
| 3/27/2003 | 693921 | 4/6/1984 | 789960 |
| 3/28/2003 | 693921 | 4/9/1984 | 789960 |
| 3/31/2003 | 693921 | 4/10/1984 | 789960 |
| 4/1/2003 | 693921 | 4/11/1984 | 789960 |
| 4/2/2003 | 693921 | 4/12/1984 | 789960 |
| 4/3/2003 | 693921 | 4/13/1984 | 789960 |
| 4/4/2003 | 693921 | 4/16/1984 | 789960 |
| 4/7/2003 | 693921 | 4/17/1984 | 789960 |
| 4/8/2003 | 693921 | 4/18/1984 | 789960 |
| 4/9/2003 | 693921 | 4/19/1984 | 789960 |
| 4/10/2003 | 693921 | 4/23/1984 | 789960 |
| 4/11/2003 | 693921 | 4/24/1984 | 789960 |
| 4/14/2003 | 693921 | 4/25/1984 | 789960 |
| 4/15/2003 | 693921 | 4/26/1984 | 789960 |
| 4/16/2003 | 693921 | 4/27/1984 | 789960 |
| 4/17/2003 | 693921 | 4/30/1984 | 789960 |
| 4/21/2003 | 693921 | 5/1/1984 | 789960 |
| 4/22/2003 | 693921 | 5/2/1984 | 789960 |
| 4/23/2003 | 693921 | 5/3/1984 | 789960 |
| 4/24/2003 | 693921 | 5/4/1984 | 789960 |
| 4/25/2003 | 693921 | 5/7/1984 | 789960 |
| 4/28/2003 | 693921 | 5/8/1984 | 789960 |
| 4/29/2003 | 693921 | 5/9/1984 | 789960 |
| 4/30/2003 | 693921 | 5/10/1984 | 789960 |
| 5/1/2003 | 693921 | 5/11/1984 | 789960 |
| 5/2/2003 | 693921 | 5/14/1984 | 789960 |
| 5/5/2003 | 693921 | 5/15/1984 | 789960 |
| 5/6/2003 | 693921 | 5/16/1984 | 789960 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 5/7/2003 | 693921 | 5/17/1984 | 789960 |
| 5/8/2003 | 693921 | 5/18/1984 | 789960 |
| 5/9/2003 | 693921 | 5/21/1984 | 789960 |
| 5/12/2003 | 693921 | 5/22/1984 | 789960 |
| 5/13/2003 | 693921 | 5/23/1984 | 789960 |
| 5/14/2003 | 693921 | 5/24/1984 | 789960 |
| 5/15/2003 | 693921 | 5/25/1984 | 789960 |
| 5/16/2003 | 693921 | 5/29/1984 | 789960 |
| 5/19/2003 | 693921 | 5/30/1984 | 789960 |
| 5/20/2003 | 693921 | 5/31/1984 | 789960 |
| 5/21/2003 | 693921 | 6/1/1984 | 789960 |
| 5/22/2003 | 693921 | 6/4/1984 | 789960 |
| 5/23/2003 | 693921 | 6/5/1984 | 789960 |
| 5/27/2003 | 693921 | 6/6/1984 | 789960 |
| 5/28/2003 | 693921 | 6/7/1984 | 789960 |
| 5/29/2003 | 693921 | 6/8/1984 | 789960 |
| 5/30/2003 | 693921 | 6/11/1984 | 789960 |
| 6/2/2003 | 693921 | 6/12/1984 | 789960 |
| 6/3/2003 | 693921 | 6/13/1984 | 789960 |
| 6/4/2003 | 693921 | 6/14/1984 | 789960 |
| 6/5/2003 | 693921 | 6/15/1984 | 789960 |
| 6/6/2003 | 693921 | 6/18/1984 | 789960 |
| 6/9/2003 | 693921 | 6/19/1984 | 789960 |
| 6/10/2003 | 693921 | 6/20/1984 | 789960 |
| 6/11/2003 | 693921 | 6/21/1984 | 789960 |
| 6/12/2003 | 693921 | 6/22/1984 | 789960 |
| 6/13/2003 | 693921 | 6/25/1984 | 789960 |
| 6/16/2003 | 693921 | 6/26/1984 | 789960 |
| 6/17/2003 | 693921 | 6/27/1984 | 789960 |
| 6/18/2003 | 693921 | 6/28/1984 | 789960 |
| 6/19/2003 | 693921 | 6/29/1984 | 789960 |
| 6/20/2003 | 693921 | 7/2/1984 | 789960 |
| 6/23/2003 | 693921 | 7/3/1984 | 789960 |
| 6/24/2003 | 693921 | 7/5/1984 | 789960 |
| 6/25/2003 | 693921 | 7/6/1984 | 789960 |
| 6/26/2003 | 693921 | 7/9/1984 | 789960 |
| 6/27/2003 | 693921 | 7/10/1984 | 789960 |
| 6/30/2003 | 693921 | 7/11/1984 | 789960 |
| 7/1/2003 | 693921 | 7/12/1984 | 789960 |
| 7/2/2003 | 693921 | 7/13/1984 | 789960 |
| 7/3/2003 | 693921 | 7/16/1984 | 789960 |
| 7/7/2003 | 693921 | 7/17/1984 | 789960 |
| 7/8/2003 | 693921 | 7/18/1984 | 789960 |
| 7/9/2003 | 693921 | 7/19/1984 | 789960 |
| 7/10/2003 | 693921 | 7/20/1984 | 789960 |

common sharesout

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 7/11/2003 | 693921 | | 7/23/1984 | 789960 |
| 7/14/2003 | 693921 | | 7/24/1984 | 789960 |
| 7/15/2003 | 693921 | | 7/25/1984 | 789960 |
| 7/16/2003 | 693921 | | 7/26/1984 | 789960 |
| 7/17/2003 | 693921 | | 7/27/1984 | 789960 |
| 7/18/2003 | 693921 | | 7/30/1984 | 789960 |
| 7/21/2003 | 693921 | | 7/31/1984 | 789960 |
| 7/22/2003 | 693921 | | 8/1/1984 | 789960 |
| 7/23/2003 | 693921 | | 8/2/1984 | 789960 |
| 7/24/2003 | 693921 | | 8/3/1984 | 789960 |
| 7/25/2003 | 693921 | | 8/6/1984 | 789960 |
| 7/28/2003 | 693921 | | 8/7/1984 | 789960 |
| 7/29/2003 | 693921 | | 8/8/1984 | 789960 |
| 7/30/2003 | 693921 | | 8/9/1984 | 789960 |
| 7/31/2003 | 693921 | | 8/10/1984 | 789960 |
| 8/1/2003 | 693921 | | 8/13/1984 | 789960 |
| 8/4/2003 | 693921 | | 8/14/1984 | 789960 |
| 8/5/2003 | 693921 | | 8/15/1984 | 789960 |
| 8/6/2003 | 693921 | | 8/16/1984 | 789960 |
| 8/7/2003 | 693921 | | 8/17/1984 | 789960 |
| 8/8/2003 | 693921 | | 8/20/1984 | 789960 |
| 8/11/2003 | 693921 | | 8/21/1984 | 789960 |
| 8/12/2003 | 693921 | | 8/22/1984 | 789960 |
| 8/13/2003 | 693921 | | 8/23/1984 | 789960 |
| 8/14/2003 | 693921 | | 8/24/1984 | 789960 |
| 8/15/2003 | 693921 | | 8/27/1984 | 789960 |
| 8/18/2003 | 693921 | | 8/28/1984 | 789960 |
| 8/19/2003 | 693921 | | 8/29/1984 | 789960 |
| 8/20/2003 | 693921 | | 8/30/1984 | 789960 |
| 8/21/2003 | 693921 | | 8/31/1984 | 789960 |
| 8/22/2003 | 693921 | | 9/4/1984 | 789960 |
| 8/25/2003 | 693921 | | 9/5/1984 | 789960 |
| 8/26/2003 | 693921 | | 9/6/1984 | 789960 |
| 8/27/2003 | 693921 | | 9/7/1984 | 789960 |
| 8/28/2003 | 693921 | | 9/10/1984 | 789960 |
| 8/29/2003 | 693921 | | 9/11/1984 | 789960 |
| 9/2/2003 | 693921 | | 9/12/1984 | 789960 |
| 9/3/2003 | 693921 | | 9/13/1984 | 789960 |
| 9/4/2003 | 693921 | | 9/14/1984 | 789960 |
| 9/5/2003 | 693921 | | 9/17/1984 | 789960 |
| 9/8/2003 | 693921 | | 9/18/1984 | 789960 |
| 9/9/2003 | 693921 | | 9/19/1984 | 789960 |
| 9/10/2003 | 693921 | | 9/20/1984 | 789960 |
| 9/11/2003 | 693921 | | 9/21/1984 | 789960 |
| 9/12/2003 | 693921 | | 9/24/1984 | 789960 |

common sharesout                                    251

| Freddie | | | Fannie | |
|---|---|---|---|---|
| **DATE** | **Adjshr** | | **DATE** | **Adjshr** |
| 9/15/2003 | 693921 | | 9/25/1984 | 789960 |
| 9/16/2003 | 693921 | | 9/26/1984 | 789960 |
| 9/17/2003 | 693921 | | 9/27/1984 | 789960 |
| 9/18/2003 | 693921 | | 9/28/1984 | 789960 |
| 9/19/2003 | 693921 | | 10/1/1984 | 789960 |
| 9/22/2003 | 693921 | | 10/2/1984 | 789960 |
| 9/23/2003 | 693921 | | 10/3/1984 | 789960 |
| 9/24/2003 | 693921 | | 10/4/1984 | 789960 |
| 9/25/2003 | 693921 | | 10/5/1984 | 789960 |
| 9/26/2003 | 693921 | | 10/8/1984 | 789960 |
| 9/29/2003 | 693921 | | 10/9/1984 | 789960 |
| 9/30/2003 | 693921 | | 10/10/1984 | 789960 |
| 10/1/2003 | 693921 | | 10/11/1984 | 789960 |
| 10/2/2003 | 693921 | | 10/12/1984 | 789960 |
| 10/3/2003 | 693921 | | 10/15/1984 | 789960 |
| 10/6/2003 | 693921 | | 10/16/1984 | 789960 |
| 10/7/2003 | 693921 | | 10/17/1984 | 789960 |
| 10/8/2003 | 693921 | | 10/18/1984 | 789960 |
| 10/9/2003 | 693921 | | 10/19/1984 | 789960 |
| 10/10/2003 | 693921 | | 10/22/1984 | 789960 |
| 10/13/2003 | 693921 | | 10/23/1984 | 789960 |
| 10/14/2003 | 693921 | | 10/24/1984 | 789960 |
| 10/15/2003 | 693921 | | 10/25/1984 | 789960 |
| 10/16/2003 | 693921 | | 10/26/1984 | 789960 |
| 10/17/2003 | 693921 | | 10/29/1984 | 789960 |
| 10/20/2003 | 693921 | | 10/30/1984 | 789960 |
| 10/21/2003 | 693921 | | 10/31/1984 | 789960 |
| 10/22/2003 | 693921 | | 11/1/1984 | 789960 |
| 10/23/2003 | 693921 | | 11/2/1984 | 789960 |
| 10/24/2003 | 693921 | | 11/5/1984 | 789960 |
| 10/27/2003 | 693921 | | 11/6/1984 | 789960 |
| 10/28/2003 | 693921 | | 11/7/1984 | 789960 |
| 10/29/2003 | 693921 | | 11/8/1984 | 789960 |
| 10/30/2003 | 693921 | | 11/9/1984 | 789960 |
| 10/31/2003 | 693921 | | 11/12/1984 | 789960 |
| 11/3/2003 | 693921 | | 11/13/1984 | 789960 |
| 11/4/2003 | 693921 | | 11/14/1984 | 789960 |
| 11/5/2003 | 693921 | | 11/15/1984 | 789960 |
| 11/6/2003 | 693921 | | 11/16/1984 | 789960 |
| 11/7/2003 | 693921 | | 11/19/1984 | 789960 |
| 11/10/2003 | 693921 | | 11/20/1984 | 789960 |
| 11/11/2003 | 693921 | | 11/21/1984 | 789960 |
| 11/12/2003 | 693921 | | 11/23/1984 | 789960 |
| 11/13/2003 | 693921 | | 11/26/1984 | 789960 |
| 11/14/2003 | 693921 | | 11/27/1984 | 789960 |

common sharesout

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| **DATE** | **Adjshr** | | **DATE** | **Adjshr** |
| 11/17/2003 | 693921 | | 11/28/1984 | 789960 |
| 11/18/2003 | 693921 | | 11/29/1984 | 789960 |
| 11/19/2003 | 693921 | | 11/30/1984 | 789960 |
| 11/20/2003 | 693921 | | 12/3/1984 | 789960 |
| 11/21/2003 | 693921 | | 12/4/1984 | 789960 |
| 11/24/2003 | 693921 | | 12/5/1984 | 789960 |
| 11/25/2003 | 693921 | | 12/6/1984 | 789960 |
| 11/26/2003 | 693921 | | 12/7/1984 | 789960 |
| 11/28/2003 | 693921 | | 12/10/1984 | 789960 |
| 12/1/2003 | 693921 | | 12/11/1984 | 789960 |
| 12/2/2003 | 693921 | | 12/12/1984 | 789960 |
| 12/3/2003 | 693921 | | 12/13/1984 | 789960 |
| 12/4/2003 | 693921 | | 12/14/1984 | 789960 |
| 12/5/2003 | 693921 | | 12/17/1984 | 789960 |
| 12/8/2003 | 693921 | | 12/18/1984 | 789960 |
| 12/9/2003 | 693921 | | 12/19/1984 | 789960 |
| 12/10/2003 | 693921 | | 12/20/1984 | 789960 |
| 12/11/2003 | 693921 | | 12/21/1984 | 789960 |
| 12/12/2003 | 693921 | | 12/24/1984 | 789960 |
| 12/15/2003 | 693921 | | 12/26/1984 | 789960 |
| 12/16/2003 | 693921 | | 12/27/1984 | 789960 |
| 12/17/2003 | 693921 | | 12/28/1984 | 789960 |
| 12/18/2003 | 693921 | | 12/31/1984 | 792552 |
| 12/19/2003 | 693921 | | 1/2/1985 | 792552 |
| 12/22/2003 | 693921 | | 1/3/1985 | 792552 |
| 12/23/2003 | 693921 | | 1/4/1985 | 792552 |
| 12/24/2003 | 693921 | | 1/7/1985 | 792552 |
| 12/26/2003 | 693921 | | 1/8/1985 | 792552 |
| 12/29/2003 | 693921 | | 1/9/1985 | 792552 |
| 12/30/2003 | 693921 | | 1/10/1985 | 792552 |
| 12/31/2003 | 693921 | | 1/11/1985 | 792552 |
| 1/2/2004 | 693921 | | 1/14/1985 | 792552 |
| 1/5/2004 | 693921 | | 1/15/1985 | 792552 |
| 1/6/2004 | 693921 | | 1/16/1985 | 792552 |
| 1/7/2004 | 693921 | | 1/17/1985 | 792552 |
| 1/8/2004 | 693921 | | 1/18/1985 | 792552 |
| 1/9/2004 | 693921 | | 1/21/1985 | 792552 |
| 1/12/2004 | 693921 | | 1/22/1985 | 792552 |
| 1/13/2004 | 693921 | | 1/23/1985 | 792552 |
| 1/14/2004 | 693921 | | 1/24/1985 | 792552 |
| 1/15/2004 | 693921 | | 1/25/1985 | 792552 |
| 1/16/2004 | 693921 | | 1/28/1985 | 792552 |
| 1/20/2004 | 693921 | | 1/29/1985 | 792552 |
| 1/21/2004 | 693921 | | 1/30/1985 | 792552 |
| 1/22/2004 | 693921 | | 1/31/1985 | 792552 |

common sharesout

| Freddie | | | Fannie | |
|---|---|---|---|---|
| **DATE** | **Adjshr** | | **DATE** | **Adjshr** |
| 1/23/2004 | 693921 | | 2/1/1985 | 792552 |
| 1/26/2004 | 693921 | | 2/4/1985 | 792552 |
| 1/27/2004 | 693921 | | 2/5/1985 | 792552 |
| 1/28/2004 | 693921 | | 2/6/1985 | 792552 |
| 1/29/2004 | 693921 | | 2/7/1985 | 792552 |
| 1/30/2004 | 693921 | | 2/8/1985 | 792552 |
| 2/2/2004 | 693921 | | 2/11/1985 | 792552 |
| 2/3/2004 | 693921 | | 2/12/1985 | 792552 |
| 2/4/2004 | 693921 | | 2/13/1985 | 792552 |
| 2/5/2004 | 693921 | | 2/14/1985 | 792552 |
| 2/6/2004 | 693921 | | 2/15/1985 | 792552 |
| 2/9/2004 | 693921 | | 2/19/1985 | 792552 |
| 2/10/2004 | 693921 | | 2/20/1985 | 792552 |
| 2/11/2004 | 693921 | | 2/21/1985 | 792552 |
| 2/12/2004 | 693921 | | 2/22/1985 | 792552 |
| 2/13/2004 | 693921 | | 2/25/1985 | 792552 |
| 2/17/2004 | 693921 | | 2/26/1985 | 792552 |
| 2/18/2004 | 693921 | | 2/27/1985 | 792552 |
| 2/19/2004 | 693921 | | 2/28/1985 | 792552 |
| 2/20/2004 | 693921 | | 3/1/1985 | 792552 |
| 2/23/2004 | 693921 | | 3/4/1985 | 792552 |
| 2/24/2004 | 693921 | | 3/5/1985 | 792552 |
| 2/25/2004 | 693921 | | 3/6/1985 | 792552 |
| 2/26/2004 | 693921 | | 3/7/1985 | 792552 |
| 2/27/2004 | 693921 | | 3/8/1985 | 792552 |
| 3/1/2004 | 693921 | | 3/11/1985 | 792552 |
| 3/2/2004 | 693921 | | 3/12/1985 | 792552 |
| 3/3/2004 | 693921 | | 3/13/1985 | 792552 |
| 3/4/2004 | 693921 | | 3/14/1985 | 792552 |
| 3/5/2004 | 693921 | | 3/15/1985 | 792552 |
| 3/8/2004 | 693921 | | 3/18/1985 | 792552 |
| 3/9/2004 | 693921 | | 3/19/1985 | 792552 |
| 3/10/2004 | 693921 | | 3/20/1985 | 792552 |
| 3/11/2004 | 693921 | | 3/21/1985 | 792552 |
| 3/12/2004 | 693921 | | 3/22/1985 | 792552 |
| 3/15/2004 | 693921 | | 3/25/1985 | 792552 |
| 3/16/2004 | 693921 | | 3/26/1985 | 792552 |
| 3/17/2004 | 693921 | | 3/27/1985 | 792552 |
| 3/18/2004 | 693921 | | 3/28/1985 | 792552 |
| 3/19/2004 | 693921 | | 3/29/1985 | 792552 |
| 3/22/2004 | 693921 | | 4/1/1985 | 792552 |
| 3/23/2004 | 693921 | | 4/2/1985 | 792552 |
| 3/24/2004 | 693921 | | 4/3/1985 | 792552 |
| 3/25/2004 | 693921 | | 4/4/1985 | 792552 |
| 3/26/2004 | 693921 | | 4/8/1985 | 792552 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 3/29/2004 | 693921 | 4/9/1985 | 792552 |
| 3/30/2004 | 693921 | 4/10/1985 | 792552 |
| 3/31/2004 | 693921 | 4/11/1985 | 792552 |
| 4/1/2004 | 693921 | 4/12/1985 | 792552 |
| 4/2/2004 | 693921 | 4/15/1985 | 792552 |
| 4/5/2004 | 693921 | 4/16/1985 | 792552 |
| 4/6/2004 | 693921 | 4/17/1985 | 792552 |
| 4/7/2004 | 693921 | 4/18/1985 | 792552 |
| 4/8/2004 | 693921 | 4/19/1985 | 792552 |
| 4/12/2004 | 693921 | 4/22/1985 | 792552 |
| 4/13/2004 | 693921 | 4/23/1985 | 792552 |
| 4/14/2004 | 693921 | 4/24/1985 | 792552 |
| 4/15/2004 | 693921 | 4/25/1985 | 792552 |
| 4/16/2004 | 693921 | 4/26/1985 | 792552 |
| 4/19/2004 | 693921 | 4/29/1985 | 792552 |
| 4/20/2004 | 693921 | 4/30/1985 | 792552 |
| 4/21/2004 | 693921 | 5/1/1985 | 792552 |
| 4/22/2004 | 693921 | 5/2/1985 | 792552 |
| 4/23/2004 | 693921 | 5/3/1985 | 792552 |
| 4/26/2004 | 693921 | 5/6/1985 | 792552 |
| 4/27/2004 | 693921 | 5/7/1985 | 792552 |
| 4/28/2004 | 693921 | 5/8/1985 | 792552 |
| 4/29/2004 | 693921 | 5/9/1985 | 792552 |
| 4/30/2004 | 688471 | 5/10/1985 | 792552 |
| 5/3/2004 | 688471 | 5/13/1985 | 874044 |
| 5/4/2004 | 688471 | 5/14/1985 | 874044 |
| 5/5/2004 | 688471 | 5/15/1985 | 874044 |
| 5/6/2004 | 688471 | 5/16/1985 | 874044 |
| 5/7/2004 | 688471 | 5/17/1985 | 874044 |
| 5/10/2004 | 688471 | 5/20/1985 | 874044 |
| 5/11/2004 | 688471 | 5/21/1985 | 874044 |
| 5/12/2004 | 688471 | 5/22/1985 | 874044 |
| 5/13/2004 | 688471 | 5/23/1985 | 874044 |
| 5/14/2004 | 688471 | 5/24/1985 | 874044 |
| 5/17/2004 | 688471 | 5/28/1985 | 874044 |
| 5/18/2004 | 688471 | 5/29/1985 | 874044 |
| 5/19/2004 | 688471 | 5/30/1985 | 874044 |
| 5/20/2004 | 688471 | 5/31/1985 | 874044 |
| 5/21/2004 | 688471 | 6/3/1985 | 874044 |
| 5/24/2004 | 688471 | 6/4/1985 | 874044 |
| 5/25/2004 | 688471 | 6/5/1985 | 874044 |
| 5/26/2004 | 688471 | 6/6/1985 | 874044 |
| 5/27/2004 | 688471 | 6/7/1985 | 874044 |
| 5/28/2004 | 688471 | 6/10/1985 | 874044 |
| 6/1/2004 | 688471 | 6/11/1985 | 874044 |

common sharesout

| Freddie | | | Fannie | | |
| DATE | Adjshr | | DATE | Adjshr |
|---|---|---|---|---|
| 6/2/2004 | 688471 | | 6/12/1985 | 874044 |
| 6/3/2004 | 688471 | | 6/13/1985 | 874044 |
| 6/4/2004 | 688471 | | 6/14/1985 | 874044 |
| 6/7/2004 | 688471 | | 6/17/1985 | 874044 |
| 6/8/2004 | 688471 | | 6/18/1985 | 874044 |
| 6/9/2004 | 688471 | | 6/19/1985 | 874044 |
| 6/10/2004 | 688471 | | 6/20/1985 | 874044 |
| 6/14/2004 | 688471 | | 6/21/1985 | 874044 |
| 6/15/2004 | 688471 | | 6/24/1985 | 874044 |
| 6/16/2004 | 688471 | | 6/25/1985 | 874044 |
| 6/17/2004 | 688471 | | 6/26/1985 | 874044 |
| 6/18/2004 | 688471 | | 6/27/1985 | 874044 |
| 6/21/2004 | 688471 | | 6/28/1985 | 874044 |
| 6/22/2004 | 688471 | | 7/1/1985 | 874044 |
| 6/23/2004 | 688471 | | 7/2/1985 | 874044 |
| 6/24/2004 | 688471 | | 7/3/1985 | 874044 |
| 6/25/2004 | 688471 | | 7/5/1985 | 874044 |
| 6/28/2004 | 688471 | | 7/8/1985 | 874044 |
| 6/29/2004 | 688471 | | 7/9/1985 | 874044 |
| 6/30/2004 | 688471 | | 7/10/1985 | 874044 |
| 7/1/2004 | 688471 | | 7/11/1985 | 874044 |
| 7/2/2004 | 688471 | | 7/12/1985 | 874044 |
| 7/6/2004 | 688471 | | 7/15/1985 | 874044 |
| 7/7/2004 | 688471 | | 7/16/1985 | 874044 |
| 7/8/2004 | 688471 | | 7/17/1985 | 874044 |
| 7/9/2004 | 688471 | | 7/18/1985 | 874044 |
| 7/12/2004 | 688471 | | 7/19/1985 | 874044 |
| 7/13/2004 | 688471 | | 7/22/1985 | 874044 |
| 7/14/2004 | 688471 | | 7/23/1985 | 874044 |
| 7/15/2004 | 688471 | | 7/24/1985 | 874044 |
| 7/16/2004 | 688471 | | 7/25/1985 | 874044 |
| 7/19/2004 | 688471 | | 7/26/1985 | 874044 |
| 7/20/2004 | 688471 | | 7/29/1985 | 874044 |
| 7/21/2004 | 688471 | | 7/30/1985 | 874044 |
| 7/22/2004 | 688471 | | 7/31/1985 | 874044 |
| 7/23/2004 | 688471 | | 8/1/1985 | 874044 |
| 7/26/2004 | 688471 | | 8/2/1985 | 874044 |
| 7/27/2004 | 688471 | | 8/5/1985 | 874044 |
| 7/28/2004 | 688471 | | 8/6/1985 | 874044 |
| 7/29/2004 | 688471 | | 8/7/1985 | 874044 |
| 7/30/2004 | 688471 | | 8/8/1985 | 874044 |
| 8/2/2004 | 688471 | | 8/9/1985 | 874044 |
| 8/3/2004 | 688471 | | 8/12/1985 | 874044 |
| 8/4/2004 | 688471 | | 8/13/1985 | 874044 |
| 8/5/2004 | 688471 | | 8/14/1985 | 874044 |

common sharesout

| Freddie | | Fannie | |
| --- | --- | --- | --- |
| DATE | Adjshr | DATE | Adjshr |
| 8/6/2004 | 688471 | 8/15/1985 | 874044 |
| 8/9/2004 | 688471 | 8/16/1985 | 874044 |
| 8/10/2004 | 688471 | 8/19/1985 | 874044 |
| 8/11/2004 | 688471 | 8/20/1985 | 874044 |
| 8/12/2004 | 688471 | 8/21/1985 | 874044 |
| 8/13/2004 | 688471 | 8/22/1985 | 874044 |
| 8/16/2004 | 688471 | 8/23/1985 | 874044 |
| 8/17/2004 | 688471 | 8/26/1985 | 874044 |
| 8/18/2004 | 688471 | 8/27/1985 | 874044 |
| 8/19/2004 | 688471 | 8/28/1985 | 874044 |
| 8/20/2004 | 688471 | 8/29/1985 | 874044 |
| 8/23/2004 | 688471 | 8/30/1985 | 874044 |
| 8/24/2004 | 688471 | 9/3/1985 | 874044 |
| 8/25/2004 | 688471 | 9/4/1985 | 874044 |
| 8/26/2004 | 688471 | 9/5/1985 | 874044 |
| 8/27/2004 | 688471 | 9/6/1985 | 874044 |
| 8/30/2004 | 688471 | 9/9/1985 | 874044 |
| 8/31/2004 | 688471 | 9/10/1985 | 874044 |
| 9/1/2004 | 688471 | 9/11/1985 | 874044 |
| 9/2/2004 | 688471 | 9/12/1985 | 874044 |
| 9/3/2004 | 688471 | 9/13/1985 | 874044 |
| 9/7/2004 | 688471 | 9/16/1985 | 874044 |
| 9/8/2004 | 688471 | 9/17/1985 | 874044 |
| 9/9/2004 | 688471 | 9/18/1985 | 874044 |
| 9/10/2004 | 688471 | 9/19/1985 | 874044 |
| 9/13/2004 | 688471 | 9/20/1985 | 874044 |
| 9/14/2004 | 688471 | 9/23/1985 | 874044 |
| 9/15/2004 | 688471 | 9/24/1985 | 874044 |
| 9/16/2004 | 688471 | 9/25/1985 | 874044 |
| 9/17/2004 | 688471 | 9/26/1985 | 874044 |
| 9/20/2004 | 688471 | 9/30/1985 | 874044 |
| 9/21/2004 | 688471 | 10/1/1985 | 874044 |
| 9/22/2004 | 688471 | 10/2/1985 | 874044 |
| 9/23/2004 | 688471 | 10/3/1985 | 874044 |
| 9/24/2004 | 688471 | 10/4/1985 | 874044 |
| 9/27/2004 | 688471 | 10/7/1985 | 874044 |
| 9/28/2004 | 688471 | 10/8/1985 | 874044 |
| 9/29/2004 | 688471 | 10/9/1985 | 874044 |
| 9/30/2004 | 688471 | 10/10/1985 | 874044 |
| 10/1/2004 | 688471 | 10/11/1985 | 874044 |
| 10/4/2004 | 688471 | 10/14/1985 | 874044 |
| 10/5/2004 | 688471 | 10/15/1985 | 874044 |
| 10/6/2004 | 688471 | 10/16/1985 | 874044 |
| 10/7/2004 | 688471 | 10/17/1985 | 874044 |
| 10/8/2004 | 688471 | 10/18/1985 | 874044 |

common sharesout

| Freddie | | | Fannie | | |
|---|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr | |
| 10/11/2004 | 688471 | | 10/21/1985 | 874044 | |
| 10/12/2004 | 688471 | | 10/22/1985 | 874044 | |
| 10/13/2004 | 688471 | | 10/23/1985 | 874044 | |
| 10/14/2004 | 688471 | | 10/24/1985 | 874044 | |
| 10/15/2004 | 688471 | | 10/25/1985 | 874044 | |
| 10/18/2004 | 688471 | | 10/28/1985 | 874044 | |
| 10/19/2004 | 688471 | | 10/29/1985 | 874044 | |
| 10/20/2004 | 688471 | | 10/30/1985 | 874044 | |
| 10/21/2004 | 688471 | | 10/31/1985 | 874044 | |
| 10/22/2004 | 688471 | | 11/1/1985 | 874044 | |
| 10/25/2004 | 688471 | | 11/4/1985 | 874044 | |
| 10/26/2004 | 688471 | | 11/5/1985 | 874044 | |
| 10/27/2004 | 688471 | | 11/6/1985 | 874044 | |
| 10/28/2004 | 688471 | | 11/7/1985 | 874044 | |
| 10/29/2004 | 688471 | | 11/8/1985 | 874044 | |
| 11/1/2004 | 688471 | | 11/11/1985 | 874044 | |
| 11/2/2004 | 688471 | | 11/12/1985 | 874044 | |
| 11/3/2004 | 688471 | | 11/13/1985 | 874044 | |
| 11/4/2004 | 688471 | | 11/14/1985 | 874044 | |
| 11/5/2004 | 688471 | | 11/15/1985 | 874044 | |
| 11/8/2004 | 688471 | | 11/18/1985 | 874044 | |
| 11/9/2004 | 688471 | | 11/19/1985 | 874044 | |
| 11/10/2004 | 688471 | | 11/20/1985 | 874044 | |
| 11/11/2004 | 688471 | | 11/21/1985 | 874044 | |
| 11/12/2004 | 688471 | | 11/22/1985 | 874044 | |
| 11/15/2004 | 688471 | | 11/25/1985 | 874044 | |
| 11/16/2004 | 688471 | | 11/26/1985 | 874044 | |
| 11/17/2004 | 688471 | | 11/27/1985 | 874044 | |
| 11/18/2004 | 688471 | | 11/29/1985 | 874044 | |
| 11/19/2004 | 688471 | | 12/2/1985 | 874044 | |
| 11/22/2004 | 688471 | | 12/3/1985 | 874044 | |
| 11/23/2004 | 688471 | | 12/4/1985 | 874044 | |
| 11/24/2004 | 688471 | | 12/5/1985 | 874044 | |
| 11/26/2004 | 688471 | | 12/6/1985 | 874044 | |
| 11/29/2004 | 688471 | | 12/9/1985 | 874044 | |
| 11/30/2004 | 688471 | | 12/10/1985 | 874044 | |
| 12/1/2004 | 688471 | | 12/11/1985 | 874044 | |
| 12/2/2004 | 688471 | | 12/12/1985 | 874044 | |
| 12/3/2004 | 688471 | | 12/13/1985 | 874044 | |
| 12/6/2004 | 688471 | | 12/16/1985 | 874044 | |
| 12/7/2004 | 688471 | | 12/17/1985 | 874044 | |
| 12/8/2004 | 688471 | | 12/18/1985 | 874044 | |
| 12/9/2004 | 688471 | | 12/19/1985 | 874044 | |
| 12/10/2004 | 688471 | | 12/20/1985 | 874044 | |
| 12/13/2004 | 688471 | | 12/23/1985 | 874044 | |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 12/14/2004 | 688471 | 12/24/1985 | 874044 |
| 12/15/2004 | 688471 | 12/26/1985 | 874044 |
| 12/16/2004 | 688471 | 12/27/1985 | 874044 |
| 12/17/2004 | 688471 | 12/30/1985 | 874044 |
| 12/20/2004 | 688471 | 12/31/1985 | 874044 |
| 12/21/2004 | 688471 | 1/2/1986 | 874044 |
| 12/22/2004 | 688471 | 1/3/1986 | 874044 |
| 12/23/2004 | 688471 | 1/6/1986 | 874044 |
| 12/27/2004 | 688471 | 1/7/1986 | 874044 |
| 12/28/2004 | 688471 | 1/8/1986 | 874044 |
| 12/29/2004 | 688471 | 1/9/1986 | 874044 |
| 12/30/2004 | 688471 | 1/10/1986 | 874044 |
| 12/31/2004 | 688471 | 1/13/1986 | 874044 |
| 1/3/2005 | 688471 | 1/14/1986 | 874044 |
| 1/4/2005 | 688471 | 1/15/1986 | 874044 |
| 1/5/2005 | 688471 | 1/16/1986 | 874044 |
| 1/6/2005 | 688471 | 1/17/1986 | 874044 |
| 1/7/2005 | 688471 | 1/20/1986 | 874044 |
| 1/10/2005 | 688471 | 1/21/1986 | 874044 |
| 1/11/2005 | 688471 | 1/22/1986 | 874044 |
| 1/12/2005 | 688471 | 1/23/1986 | 874044 |
| 1/13/2005 | 688471 | 1/24/1986 | 874044 |
| 1/14/2005 | 688471 | 1/27/1986 | 874044 |
| 1/18/2005 | 688471 | 1/28/1986 | 874044 |
| 1/19/2005 | 688471 | 1/29/1986 | 874044 |
| 1/20/2005 | 688471 | 1/30/1986 | 874044 |
| 1/21/2005 | 688471 | 1/31/1986 | 874044 |
| 1/24/2005 | 688471 | 2/3/1986 | 874044 |
| 1/25/2005 | 688471 | 2/4/1986 | 874044 |
| 1/26/2005 | 688471 | 2/5/1986 | 874044 |
| 1/27/2005 | 688471 | 2/6/1986 | 874044 |
| 1/28/2005 | 688471 | 2/7/1986 | 874044 |
| 1/31/2005 | 688471 | 2/10/1986 | 874044 |
| 2/1/2005 | 688471 | 2/11/1986 | 874044 |
| 2/2/2005 | 688471 | 2/12/1986 | 874044 |
| 2/3/2005 | 688471 | 2/13/1986 | 874044 |
| 2/4/2005 | 688471 | 2/14/1986 | 874044 |
| 2/7/2005 | 688471 | 2/18/1986 | 874044 |
| 2/8/2005 | 688471 | 2/19/1986 | 874044 |
| 2/9/2005 | 688471 | 2/20/1986 | 874044 |
| 2/10/2005 | 688471 | 2/21/1986 | 874044 |
| 2/11/2005 | 688471 | 2/24/1986 | 874044 |
| 2/14/2005 | 688471 | 2/25/1986 | 874044 |
| 2/15/2005 | 688471 | 2/26/1986 | 874044 |
| 2/16/2005 | 688471 | 2/27/1986 | 874044 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 2/17/2005 | 688471 | 2/28/1986 | 874044 |
| 2/18/2005 | 688471 | 3/3/1986 | 874044 |
| 2/22/2005 | 688471 | 3/4/1986 | 874044 |
| 2/23/2005 | 688471 | 3/5/1986 | 874044 |
| 2/24/2005 | 688471 | 3/6/1986 | 874044 |
| 2/25/2005 | 688471 | 3/7/1986 | 874044 |
| 2/28/2005 | 688471 | 3/10/1986 | 874044 |
| 3/1/2005 | 688471 | 3/11/1986 | 874044 |
| 3/2/2005 | 688471 | 3/12/1986 | 874044 |
| 3/3/2005 | 688471 | 3/13/1986 | 874044 |
| 3/4/2005 | 688471 | 3/14/1986 | 874044 |
| 3/7/2005 | 688471 | 3/17/1986 | 874044 |
| 3/8/2005 | 688471 | 3/18/1986 | 874044 |
| 3/9/2005 | 688471 | 3/19/1986 | 874044 |
| 3/10/2005 | 688471 | 3/20/1986 | 874044 |
| 3/11/2005 | 688471 | 3/21/1986 | 874044 |
| 3/14/2005 | 688471 | 3/24/1986 | 874044 |
| 3/15/2005 | 688471 | 3/25/1986 | 874044 |
| 3/16/2005 | 688471 | 3/26/1986 | 874044 |
| 3/17/2005 | 688471 | 3/27/1986 | 874044 |
| 3/18/2005 | 688471 | 3/31/1986 | 874044 |
| 3/21/2005 | 688471 | 4/1/1986 | 874044 |
| 3/22/2005 | 688471 | 4/2/1986 | 874044 |
| 3/23/2005 | 688471 | 4/3/1986 | 874044 |
| 3/24/2005 | 688471 | 4/4/1986 | 874044 |
| 3/28/2005 | 688471 | 4/7/1986 | 874044 |
| 3/29/2005 | 688471 | 4/8/1986 | 874044 |
| 3/30/2005 | 688471 | 4/9/1986 | 874044 |
| 3/31/2005 | 688471 | 4/10/1986 | 874044 |
| 4/1/2005 | 688471 | 4/11/1986 | 874044 |
| 4/4/2005 | 688471 | 4/14/1986 | 874044 |
| 4/5/2005 | 688471 | 4/15/1986 | 874044 |
| 4/6/2005 | 688471 | 4/16/1986 | 874044 |
| 4/7/2005 | 688471 | 4/17/1986 | 874044 |
| 4/8/2005 | 688471 | 4/18/1986 | 874044 |
| 4/11/2005 | 688471 | 4/21/1986 | 874044 |
| 4/12/2005 | 688471 | 4/22/1986 | 874044 |
| 4/13/2005 | 688471 | 4/23/1986 | 874044 |
| 4/14/2005 | 688471 | 4/24/1986 | 874044 |
| 4/15/2005 | 688471 | 4/25/1986 | 874044 |
| 4/18/2005 | 688471 | 4/28/1986 | 874044 |
| 4/19/2005 | 688471 | 4/29/1986 | 874044 |
| 4/20/2005 | 688471 | 4/30/1986 | 874788 |
| 4/21/2005 | 688471 | 5/1/1986 | 874788 |
| 4/22/2005 | 688471 | 5/2/1986 | 874788 |

common sharesout                                    260

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 4/25/2005 | 688471 | 5/5/1986 | 874788 |
| 4/26/2005 | 688471 | 5/6/1986 | 874788 |
| 4/27/2005 | 688471 | 5/7/1986 | 874788 |
| 4/28/2005 | 688471 | 5/8/1986 | 874788 |
| 4/29/2005 | 688471 | 5/9/1986 | 874788 |
| 5/2/2005 | 688471 | 5/12/1986 | 874788 |
| 5/3/2005 | 688471 | 5/13/1986 | 874788 |
| 5/4/2005 | 688471 | 5/14/1986 | 874788 |
| 5/5/2005 | 688471 | 5/15/1986 | 874788 |
| 5/6/2005 | 688471 | 5/16/1986 | 874788 |
| 5/9/2005 | 688471 | 5/19/1986 | 874788 |
| 5/10/2005 | 688471 | 5/20/1986 | 874788 |
| 5/11/2005 | 688471 | 5/21/1986 | 874788 |
| 5/12/2005 | 688471 | 5/22/1986 | 874788 |
| 5/13/2005 | 688471 | 5/23/1986 | 874788 |
| 5/16/2005 | 688471 | 5/27/1986 | 874788 |
| 5/17/2005 | 688471 | 5/28/1986 | 874788 |
| 5/18/2005 | 688471 | 5/29/1986 | 874788 |
| 5/19/2005 | 688471 | 5/30/1986 | 874788 |
| 5/20/2005 | 688471 | 6/2/1986 | 874788 |
| 5/23/2005 | 688471 | 6/3/1986 | 874788 |
| 5/24/2005 | 688471 | 6/4/1986 | 874788 |
| 5/25/2005 | 688471 | 6/5/1986 | 874788 |
| 5/26/2005 | 688471 | 6/6/1986 | 874788 |
| 5/27/2005 | 688471 | 6/9/1986 | 874788 |
| 5/31/2005 | 688471 | 6/10/1986 | 874788 |
| 6/1/2005 | 688471 | 6/11/1986 | 874788 |
| 6/2/2005 | 688471 | 6/12/1986 | 874788 |
| 6/3/2005 | 688471 | 6/13/1986 | 874788 |
| 6/6/2005 | 688471 | 6/16/1986 | 874788 |
| 6/7/2005 | 688471 | 6/17/1986 | 874788 |
| 6/8/2005 | 688471 | 6/18/1986 | 874788 |
| 6/9/2005 | 688471 | 6/19/1986 | 874788 |
| 6/10/2005 | 688471 | 6/20/1986 | 874788 |
| 6/13/2005 | 688471 | 6/23/1986 | 874788 |
| 6/14/2005 | 688471 | 6/24/1986 | 874788 |
| 6/15/2005 | 688471 | 6/25/1986 | 874788 |
| 6/16/2005 | 688471 | 6/26/1986 | 874788 |
| 6/17/2005 | 688471 | 6/27/1986 | 874788 |
| 6/20/2005 | 688471 | 6/30/1986 | 874788 |
| 6/21/2005 | 688471 | 7/1/1986 | 874788 |
| 6/22/2005 | 688471 | 7/2/1986 | 874788 |
| 6/23/2005 | 688471 | 7/3/1986 | 874788 |
| 6/24/2005 | 688471 | 7/7/1986 | 874788 |
| 6/27/2005 | 688471 | 7/8/1986 | 874788 |

common sharesout                    261

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 6/28/2005 | 688471 | 7/9/1986 | 874788 |
| 6/29/2005 | 688471 | 7/10/1986 | 874788 |
| 6/30/2005 | 688471 | 7/11/1986 | 874788 |
| 7/1/2005 | 688471 | 7/14/1986 | 874788 |
| 7/5/2005 | 688471 | 7/15/1986 | 874788 |
| 7/6/2005 | 688471 | 7/16/1986 | 874788 |
| 7/7/2005 | 688471 | 7/17/1986 | 874788 |
| 7/8/2005 | 688471 | 7/18/1986 | 874788 |
| 7/11/2005 | 688471 | 7/21/1986 | 874788 |
| 7/12/2005 | 688471 | 7/22/1986 | 874788 |
| 7/13/2005 | 688471 | 7/23/1986 | 874788 |
| 7/14/2005 | 688471 | 7/24/1986 | 874788 |
| 7/15/2005 | 688471 | 7/25/1986 | 874788 |
| 7/18/2005 | 688471 | 7/28/1986 | 874788 |
| 7/19/2005 | 688471 | 7/29/1986 | 874788 |
| 7/20/2005 | 688471 | 7/30/1986 | 874788 |
| 7/21/2005 | 688471 | 7/31/1986 | 874788 |
| 7/22/2005 | 688471 | 8/1/1986 | 874788 |
| 7/25/2005 | 688471 | 8/4/1986 | 874788 |
| 7/26/2005 | 688471 | 8/5/1986 | 874788 |
| 7/27/2005 | 688471 | 8/6/1986 | 874788 |
| 7/28/2005 | 688471 | 8/7/1986 | 874788 |
| 7/29/2005 | 688471 | 8/8/1986 | 874788 |
| 8/1/2005 | 688471 | 8/11/1986 | 874788 |
| 8/2/2005 | 688471 | 8/12/1986 | 874788 |
| 8/3/2005 | 688471 | 8/13/1986 | 874788 |
| 8/4/2005 | 688471 | 8/14/1986 | 874788 |
| 8/5/2005 | 688471 | 8/15/1986 | 874788 |
| 8/8/2005 | 688471 | 8/18/1986 | 874788 |
| 8/9/2005 | 688471 | 8/19/1986 | 874788 |
| 8/10/2005 | 688471 | 8/20/1986 | 874788 |
| 8/11/2005 | 688471 | 8/21/1986 | 874788 |
| 8/12/2005 | 688471 | 8/22/1986 | 874788 |
| 8/15/2005 | 688471 | 8/25/1986 | 874788 |
| 8/16/2005 | 688471 | 8/26/1986 | 874788 |
| 8/17/2005 | 688471 | 8/27/1986 | 874788 |
| 8/18/2005 | 688471 | 8/28/1986 | 874788 |
| 8/19/2005 | 688471 | 8/29/1986 | 874788 |
| 8/22/2005 | 688471 | 9/2/1986 | 874788 |
| 8/23/2005 | 688471 | 9/3/1986 | 874788 |
| 8/24/2005 | 688471 | 9/4/1986 | 874788 |
| 8/25/2005 | 688471 | 9/5/1986 | 874788 |
| 8/26/2005 | 688471 | 9/8/1986 | 874788 |
| 8/29/2005 | 688471 | 9/9/1986 | 874788 |
| 8/30/2005 | 688471 | 9/10/1986 | 874788 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 8/31/2005 | 688471 | 9/11/1986 | 874788 |
| 9/1/2005 | 688471 | 9/12/1986 | 874788 |
| 9/2/2005 | 688471 | 9/15/1986 | 874788 |
| 9/6/2005 | 688471 | 9/16/1986 | 874788 |
| 9/7/2005 | 688471 | 9/17/1986 | 874788 |
| 9/8/2005 | 688471 | 9/18/1986 | 874788 |
| 9/9/2005 | 688471 | 9/19/1986 | 874788 |
| 9/12/2005 | 688471 | 9/22/1986 | 874788 |
| 9/13/2005 | 688471 | 9/23/1986 | 874788 |
| 9/14/2005 | 688471 | 9/24/1986 | 874788 |
| 9/15/2005 | 688471 | 9/25/1986 | 874788 |
| 9/16/2005 | 688471 | 9/26/1986 | 874788 |
| 9/19/2005 | 688471 | 9/29/1986 | 874788 |
| 9/20/2005 | 688471 | 9/30/1986 | 874788 |
| 9/21/2005 | 688471 | 10/1/1986 | 874788 |
| 9/22/2005 | 688471 | 10/2/1986 | 874788 |
| 9/23/2005 | 688471 | 10/3/1986 | 874788 |
| 9/26/2005 | 688471 | 10/6/1986 | 874788 |
| 9/27/2005 | 688471 | 10/7/1986 | 874788 |
| 9/28/2005 | 688471 | 10/8/1986 | 874788 |
| 9/29/2005 | 688471 | 10/9/1986 | 874788 |
| 9/30/2005 | 691980 | 10/10/1986 | 874788 |
| 10/3/2005 | 691980 | 10/13/1986 | 874788 |
| 10/4/2005 | 691980 | 10/14/1986 | 874788 |
| 10/5/2005 | 691980 | 10/15/1986 | 874788 |
| 10/6/2005 | 691980 | 10/16/1986 | 874788 |
| 10/7/2005 | 691980 | 10/17/1986 | 874788 |
| 10/10/2005 | 691980 | 10/20/1986 | 874788 |
| 10/11/2005 | 691980 | 10/21/1986 | 874788 |
| 10/12/2005 | 691980 | 10/22/1986 | 874788 |
| 10/13/2005 | 691980 | 10/23/1986 | 874788 |
| 10/14/2005 | 691980 | 10/24/1986 | 874788 |
| 10/17/2005 | 691980 | 10/27/1986 | 874788 |
| 10/18/2005 | 691980 | 10/28/1986 | 874788 |
| 10/19/2005 | 691980 | 10/29/1986 | 874788 |
| 10/20/2005 | 691980 | 10/30/1986 | 874788 |
| 10/21/2005 | 691980 | 10/31/1986 | 874788 |
| 10/24/2005 | 691980 | 11/3/1986 | 874788 |
| 10/25/2005 | 691980 | 11/4/1986 | 874788 |
| 10/26/2005 | 691980 | 11/5/1986 | 874788 |
| 10/27/2005 | 691980 | 11/6/1986 | 874788 |
| 10/28/2005 | 691980 | 11/7/1986 | 874788 |
| 10/31/2005 | 691980 | 11/10/1986 | 874788 |
| 11/1/2005 | 691980 | 11/11/1986 | 874788 |
| 11/2/2005 | 691980 | 11/12/1986 | 874788 |

common sharesout                          263

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 11/3/2005 | 691980 | 11/13/1986 | 874788 |
| 11/4/2005 | 691980 | 11/14/1986 | 874788 |
| 11/7/2005 | 691980 | 11/17/1986 | 874788 |
| 11/8/2005 | 691980 | 11/18/1986 | 874788 |
| 11/9/2005 | 691980 | 11/19/1986 | 874788 |
| 11/10/2005 | 691980 | 11/20/1986 | 874788 |
| 11/11/2005 | 691980 | 11/21/1986 | 874788 |
| 11/14/2005 | 691980 | 11/24/1986 | 874788 |
| 11/15/2005 | 691980 | 11/25/1986 | 874788 |
| 11/16/2005 | 691980 | 11/26/1986 | 874788 |
| 11/17/2005 | 691980 | 11/28/1986 | 874788 |
| 11/18/2005 | 691980 | 12/1/1986 | 874788 |
| 11/21/2005 | 691980 | 12/2/1986 | 874788 |
| 11/22/2005 | 691980 | 12/3/1986 | 874788 |
| 11/23/2005 | 691980 | 12/4/1986 | 874788 |
| 11/25/2005 | 691980 | 12/5/1986 | 874788 |
| 11/28/2005 | 691980 | 12/8/1986 | 874788 |
| 11/29/2005 | 691980 | 12/9/1986 | 874788 |
| 11/30/2005 | 691980 | 12/10/1986 | 874788 |
| 12/1/2005 | 691980 | 12/11/1986 | 874788 |
| 12/2/2005 | 691980 | 12/12/1986 | 874788 |
| 12/5/2005 | 691980 | 12/15/1986 | 874788 |
| 12/6/2005 | 691980 | 12/16/1986 | 874788 |
| 12/7/2005 | 691980 | 12/17/1986 | 874788 |
| 12/8/2005 | 691980 | 12/18/1986 | 874788 |
| 12/9/2005 | 691980 | 12/19/1986 | 874788 |
| 12/12/2005 | 691980 | 12/22/1986 | 874788 |
| 12/13/2005 | 691980 | 12/23/1986 | 874788 |
| 12/14/2005 | 691980 | 12/24/1986 | 874788 |
| 12/15/2005 | 691980 | 12/26/1986 | 874788 |
| 12/16/2005 | 691980 | 12/29/1986 | 874788 |
| 12/19/2005 | 691980 | 12/30/1986 | 874788 |
| 12/20/2005 | 691980 | 12/31/1986 | 874788 |
| 12/21/2005 | 691980 | 1/2/1987 | 874788 |
| 12/22/2005 | 691980 | 1/5/1987 | 874788 |
| 12/23/2005 | 691980 | 1/6/1987 | 874788 |
| 12/27/2005 | 691980 | 1/7/1987 | 874788 |
| 12/28/2005 | 691980 | 1/8/1987 | 874788 |
| 12/29/2005 | 691980 | 1/9/1987 | 874788 |
| 12/30/2005 | 691980 | 1/12/1987 | 874788 |
| 1/3/2006 | 691980 | 1/13/1987 | 874788 |
| 1/4/2006 | 691980 | 1/14/1987 | 874788 |
| 1/5/2006 | 691980 | 1/15/1987 | 874788 |
| 1/6/2006 | 691980 | 1/16/1987 | 874788 |
| 1/9/2006 | 691980 | 1/19/1987 | 874788 |

common sharesout

| Freddie | | | Fannie | |
|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr |
| 1/10/2006 | 691980 | | 1/20/1987 | 874788 |
| 1/11/2006 | 691980 | | 1/21/1987 | 874788 |
| 1/12/2006 | 691980 | | 1/22/1987 | 874788 |
| 1/13/2006 | 691980 | | 1/23/1987 | 874788 |
| 1/17/2006 | 691980 | | 1/26/1987 | 874788 |
| 1/18/2006 | 691980 | | 1/27/1987 | 874788 |
| 1/19/2006 | 691980 | | 1/28/1987 | 874788 |
| 1/20/2006 | 691980 | | 1/29/1987 | 874788 |
| 1/23/2006 | 691980 | | 1/30/1987 | 874788 |
| 1/24/2006 | 691980 | | 2/2/1987 | 874788 |
| 1/25/2006 | 691980 | | 2/3/1987 | 874788 |
| 1/26/2006 | 691980 | | 2/4/1987 | 874788 |
| 1/27/2006 | 691980 | | 2/5/1987 | 874788 |
| 1/30/2006 | 691980 | | 2/6/1987 | 874788 |
| 1/31/2006 | 691980 | | 2/9/1987 | 874788 |
| 2/1/2006 | 691980 | | 2/10/1987 | 874788 |
| 2/2/2006 | 691980 | | 2/11/1987 | 874788 |
| 2/3/2006 | 691980 | | 2/12/1987 | 874788 |
| 2/6/2006 | 691980 | | 2/13/1987 | 874788 |
| 2/7/2006 | 691980 | | 2/17/1987 | 874788 |
| 2/8/2006 | 691980 | | 2/18/1987 | 874788 |
| 2/9/2006 | 691980 | | 2/19/1987 | 874788 |
| 2/10/2006 | 691980 | | 2/20/1987 | 874788 |
| 2/13/2006 | 691980 | | 2/23/1987 | 874788 |
| 2/14/2006 | 691980 | | 2/24/1987 | 874788 |
| 2/15/2006 | 691980 | | 2/25/1987 | 874788 |
| 2/16/2006 | 691980 | | 2/26/1987 | 874788 |
| 2/17/2006 | 691980 | | 2/27/1987 | 981144 |
| 2/21/2006 | 691980 | | 3/2/1987 | 981144 |
| 2/22/2006 | 691980 | | 3/3/1987 | 981144 |
| 2/23/2006 | 691980 | | 3/4/1987 | 981144 |
| 2/24/2006 | 691980 | | 3/5/1987 | 981144 |
| 2/27/2006 | 691980 | | 3/6/1987 | 981144 |
| 2/28/2006 | 691980 | | 3/9/1987 | 981144 |
| 3/1/2006 | 691980 | | 3/10/1987 | 981144 |
| 3/2/2006 | 691980 | | 3/11/1987 | 981144 |
| 3/3/2006 | 691980 | | 3/12/1987 | 981144 |
| 3/6/2006 | 691980 | | 3/13/1987 | 981144 |
| 3/7/2006 | 691980 | | 3/16/1987 | 981144 |
| 3/8/2006 | 691980 | | 3/17/1987 | 981144 |
| 3/9/2006 | 691980 | | 3/18/1987 | 981144 |
| 3/10/2006 | 691980 | | 3/19/1987 | 981144 |
| 3/13/2006 | 691980 | | 3/20/1987 | 981144 |
| 3/14/2006 | 691980 | | 3/23/1987 | 981144 |
| 3/15/2006 | 691980 | | 3/24/1987 | 981144 |

common sharesout

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 3/16/2006 | 691980 | | 3/25/1987 | 981144 |
| 3/17/2006 | 691980 | | 3/26/1987 | 981144 |
| 3/20/2006 | 691980 | | 3/27/1987 | 981144 |
| 3/21/2006 | 691980 | | 3/30/1987 | 981144 |
| 3/22/2006 | 691980 | | 3/31/1987 | 981144 |
| 3/23/2006 | 691980 | | 4/1/1987 | 981144 |
| 3/24/2006 | 691980 | | 4/2/1987 | 981144 |
| 3/27/2006 | 691980 | | 4/3/1987 | 981144 |
| 3/28/2006 | 691980 | | 4/6/1987 | 981144 |
| 3/29/2006 | 691980 | | 4/7/1987 | 981144 |
| 3/30/2006 | 691980 | | 4/8/1987 | 981144 |
| 3/31/2006 | 691980 | | 4/9/1987 | 981144 |
| 4/3/2006 | 691980 | | 4/10/1987 | 981144 |
| 4/4/2006 | 691980 | | 4/13/1987 | 981144 |
| 4/5/2006 | 691980 | | 4/14/1987 | 981144 |
| 4/6/2006 | 691980 | | 4/15/1987 | 981144 |
| 4/7/2006 | 691980 | | 4/16/1987 | 981144 |
| 4/10/2006 | 691980 | | 4/20/1987 | 981144 |
| 4/11/2006 | 691980 | | 4/21/1987 | 981144 |
| 4/12/2006 | 691980 | | 4/22/1987 | 981144 |
| 4/13/2006 | 691980 | | 4/23/1987 | 981144 |
| 4/17/2006 | 691980 | | 4/24/1987 | 981144 |
| 4/18/2006 | 691980 | | 4/27/1987 | 981144 |
| 4/19/2006 | 691980 | | 4/28/1987 | 981144 |
| 4/20/2006 | 691980 | | 4/29/1987 | 981144 |
| 4/21/2006 | 691980 | | 4/30/1987 | 981144 |
| 4/24/2006 | 691980 | | 5/1/1987 | 981144 |
| 4/25/2006 | 691980 | | 5/4/1987 | 981144 |
| 4/26/2006 | 691980 | | 5/5/1987 | 981144 |
| 4/27/2006 | 691980 | | 5/6/1987 | 981144 |
| 4/28/2006 | 691980 | | 5/7/1987 | 981144 |
| 5/1/2006 | 691980 | | 5/8/1987 | 981144 |
| 5/2/2006 | 691980 | | 5/11/1987 | 981144 |
| 5/3/2006 | 691980 | | 5/12/1987 | 981144 |
| 5/4/2006 | 691980 | | 5/13/1987 | 981144 |
| 5/5/2006 | 691980 | | 5/14/1987 | 981144 |
| 5/8/2006 | 691980 | | 5/15/1987 | 981144 |
| 5/9/2006 | 691980 | | 5/18/1987 | 981144 |
| 5/10/2006 | 691980 | | 5/19/1987 | 981144 |
| 5/11/2006 | 691980 | | 5/20/1987 | 981144 |
| 5/12/2006 | 691980 | | 5/21/1987 | 981144 |
| 5/15/2006 | 691980 | | 5/22/1987 | 981144 |
| 5/16/2006 | 691980 | | 5/26/1987 | 981144 |
| 5/17/2006 | 691980 | | 5/27/1987 | 981144 |
| 5/18/2006 | 691980 | | 5/28/1987 | 981144 |

common sharesout

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 5/19/2006 | 691980 | | 5/29/1987 | 981144 |
| 5/22/2006 | 691980 | | 6/1/1987 | 981144 |
| 5/23/2006 | 691980 | | 6/2/1987 | 981144 |
| 5/24/2006 | 691980 | | 6/3/1987 | 981144 |
| 5/25/2006 | 691980 | | 6/4/1987 | 981144 |
| 5/26/2006 | 691980 | | 6/5/1987 | 981144 |
| 5/30/2006 | 691980 | | 6/8/1987 | 981144 |
| 5/31/2006 | 691980 | | 6/9/1987 | 981144 |
| 6/1/2006 | 691980 | | 6/10/1987 | 981144 |
| 6/2/2006 | 691980 | | 6/11/1987 | 981144 |
| 6/5/2006 | 691980 | | 6/12/1987 | 981144 |
| 6/6/2006 | 691980 | | 6/15/1987 | 981144 |
| 6/7/2006 | 691980 | | 6/16/1987 | 981144 |
| 6/8/2006 | 691980 | | 6/17/1987 | 981144 |
| 6/9/2006 | 691980 | | 6/18/1987 | 981144 |
| 6/12/2006 | 691980 | | 6/19/1987 | 981144 |
| 6/13/2006 | 691980 | | 6/22/1987 | 981144 |
| 6/14/2006 | 691980 | | 6/23/1987 | 981144 |
| 6/15/2006 | 691980 | | 6/24/1987 | 981144 |
| 6/16/2006 | 691980 | | 6/25/1987 | 981144 |
| 6/19/2006 | 691980 | | 6/26/1987 | 981144 |
| 6/20/2006 | 691980 | | 6/29/1987 | 981144 |
| 6/21/2006 | 691980 | | 6/30/1987 | 981144 |
| 6/22/2006 | 691980 | | 7/1/1987 | 981144 |
| 6/23/2006 | 691980 | | 7/2/1987 | 981144 |
| 6/26/2006 | 691980 | | 7/6/1987 | 981144 |
| 6/27/2006 | 691980 | | 7/7/1987 | 981144 |
| 6/28/2006 | 691980 | | 7/8/1987 | 981144 |
| 6/29/2006 | 691980 | | 7/9/1987 | 981144 |
| 6/30/2006 | 691980 | | 7/10/1987 | 981144 |
| 7/3/2006 | 691980 | | 7/13/1987 | 981144 |
| 7/5/2006 | 691980 | | 7/14/1987 | 981144 |
| 7/6/2006 | 691980 | | 7/15/1987 | 981144 |
| 7/7/2006 | 691980 | | 7/16/1987 | 981144 |
| 7/10/2006 | 691980 | | 7/17/1987 | 981144 |
| 7/11/2006 | 691980 | | 7/20/1987 | 981144 |
| 7/12/2006 | 691980 | | 7/21/1987 | 981144 |
| 7/13/2006 | 691980 | | 7/22/1987 | 981144 |
| 7/14/2006 | 691980 | | 7/23/1987 | 981144 |
| 7/17/2006 | 691980 | | 7/24/1987 | 981144 |
| 7/18/2006 | 691980 | | 7/27/1987 | 981144 |
| 7/19/2006 | 691980 | | 7/28/1987 | 981144 |
| 7/20/2006 | 691980 | | 7/29/1987 | 981144 |
| 7/21/2006 | 691980 | | 7/30/1987 | 981144 |
| 7/24/2006 | 691980 | | 7/31/1987 | 981144 |

common sharesout                                           267

| Freddie | | | Fannie | |
|---|---|---|---|---|
| **DATE** | **Adjshr** | | **DATE** | **Adjshr** |
| 7/25/2006 | 691980 | | 8/3/1987 | 981144 |
| 7/26/2006 | 691980 | | 8/4/1987 | 981144 |
| 7/27/2006 | 691980 | | 8/5/1987 | 981144 |
| 7/28/2006 | 691980 | | 8/6/1987 | 981144 |
| 7/31/2006 | 691980 | | 8/7/1987 | 981144 |
| 8/1/2006 | 691980 | | 8/10/1987 | 981144 |
| 8/2/2006 | 691980 | | 8/11/1987 | 981144 |
| 8/3/2006 | 691980 | | 8/12/1987 | 981144 |
| 8/4/2006 | 691980 | | 8/13/1987 | 981144 |
| 8/7/2006 | 691980 | | 8/14/1987 | 981144 |
| 8/8/2006 | 691980 | | 8/17/1987 | 981144 |
| 8/9/2006 | 691980 | | 8/18/1987 | 981144 |
| 8/10/2006 | 691980 | | 8/19/1987 | 981144 |
| 8/11/2006 | 691980 | | 8/20/1987 | 981144 |
| 8/14/2006 | 691980 | | 8/21/1987 | 981144 |
| 8/15/2006 | 691980 | | 8/24/1987 | 981144 |
| 8/16/2006 | 691980 | | 8/25/1987 | 981144 |
| 8/17/2006 | 691980 | | 8/26/1987 | 981144 |
| 8/18/2006 | 691980 | | 8/27/1987 | 981144 |
| 8/21/2006 | 691980 | | 8/28/1987 | 981144 |
| 8/22/2006 | 691980 | | 8/31/1987 | 981144 |
| 8/23/2006 | 691980 | | 9/1/1987 | 981144 |
| 8/24/2006 | 691980 | | 9/2/1987 | 981144 |
| 8/25/2006 | 691980 | | 9/3/1987 | 981144 |
| 8/28/2006 | 691980 | | 9/4/1987 | 981144 |
| 8/29/2006 | 691980 | | 9/8/1987 | 981144 |
| 8/30/2006 | 691980 | | 9/9/1987 | 981144 |
| 8/31/2006 | 691980 | | 9/10/1987 | 981144 |
| 9/1/2006 | 691980 | | 9/11/1987 | 981144 |
| 9/5/2006 | 691980 | | 9/14/1987 | 981144 |
| 9/6/2006 | 691980 | | 9/15/1987 | 981144 |
| 9/7/2006 | 691980 | | 9/16/1987 | 981144 |
| 9/8/2006 | 691980 | | 9/17/1987 | 981144 |
| 9/11/2006 | 691980 | | 9/18/1987 | 981144 |
| 9/12/2006 | 691980 | | 9/21/1987 | 981144 |
| 9/13/2006 | 691980 | | 9/22/1987 | 981144 |
| 9/14/2006 | 691980 | | 9/23/1987 | 981144 |
| 9/15/2006 | 691980 | | 9/24/1987 | 981144 |
| 9/18/2006 | 691980 | | 9/25/1987 | 981144 |
| 9/19/2006 | 691980 | | 9/28/1987 | 981144 |
| 9/20/2006 | 691980 | | 9/29/1987 | 981144 |
| 9/21/2006 | 691980 | | 9/30/1987 | 982164 |
| 9/22/2006 | 691980 | | 10/1/1987 | 982164 |
| 9/25/2006 | 691980 | | 10/2/1987 | 982164 |
| 9/26/2006 | 691980 | | 10/5/1987 | 982164 |

common sharesout                                    268

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 9/27/2006 | 691980 | | 10/6/1987 | 982164 |
| 9/28/2006 | 691980 | | 10/7/1987 | 982164 |
| 9/29/2006 | 691980 | | 10/8/1987 | 982164 |
| 10/2/2006 | 691980 | | 10/9/1987 | 982164 |
| 10/3/2006 | 691980 | | 10/12/1987 | 982164 |
| 10/4/2006 | 691980 | | 10/13/1987 | 982164 |
| 10/5/2006 | 691980 | | 10/14/1987 | 982164 |
| 10/6/2006 | 691980 | | 10/15/1987 | 982164 |
| 10/9/2006 | 691980 | | 10/16/1987 | 982164 |
| 10/10/2006 | 691980 | | 10/19/1987 | 982164 |
| 10/11/2006 | 691980 | | 10/20/1987 | 982164 |
| 10/12/2006 | 691980 | | 10/21/1987 | 982164 |
| 10/13/2006 | 691980 | | 10/22/1987 | 982164 |
| 10/16/2006 | 691980 | | 10/23/1987 | 982164 |
| 10/17/2006 | 691980 | | 10/26/1987 | 982164 |
| 10/18/2006 | 691980 | | 10/27/1987 | 982164 |
| 10/19/2006 | 691980 | | 10/28/1987 | 982164 |
| 10/20/2006 | 691980 | | 10/29/1987 | 982164 |
| 10/23/2006 | 691980 | | 10/30/1987 | 982164 |
| 10/24/2006 | 691980 | | 11/2/1987 | 982164 |
| 10/25/2006 | 691980 | | 11/3/1987 | 982164 |
| 10/26/2006 | 691980 | | 11/4/1987 | 982164 |
| 10/27/2006 | 691980 | | 11/5/1987 | 982164 |
| 10/30/2006 | 691980 | | 11/6/1987 | 982164 |
| 10/31/2006 | 692717 | | 11/9/1987 | 982164 |
| 11/1/2006 | 692717 | | 11/10/1987 | 982164 |
| 11/2/2006 | 692717 | | 11/11/1987 | 982164 |
| 11/3/2006 | 692717 | | 11/12/1987 | 982164 |
| 11/6/2006 | 692717 | | 11/13/1987 | 982164 |
| 11/7/2006 | 692717 | | 11/16/1987 | 982164 |
| 11/8/2006 | 692717 | | 11/17/1987 | 982164 |
| 11/9/2006 | 692717 | | 11/18/1987 | 982164 |
| 11/10/2006 | 692717 | | 11/19/1987 | 982164 |
| 11/13/2006 | 692717 | | 11/20/1987 | 982164 |
| 11/14/2006 | 692717 | | 11/23/1987 | 982164 |
| 11/15/2006 | 692717 | | 11/24/1987 | 982164 |
| 11/16/2006 | 692717 | | 11/25/1987 | 982164 |
| 11/17/2006 | 692717 | | 11/27/1987 | 982164 |
| 11/20/2006 | 692717 | | 11/30/1987 | 982164 |
| 11/21/2006 | 692717 | | 12/1/1987 | 982164 |
| 11/22/2006 | 692717 | | 12/2/1987 | 982164 |
| 11/24/2006 | 692717 | | 12/3/1987 | 982164 |
| 11/27/2006 | 692717 | | 12/4/1987 | 982164 |
| 11/28/2006 | 692717 | | 12/7/1987 | 982164 |
| 11/29/2006 | 692717 | | 12/8/1987 | 982164 |

common sharesout                                    269

| Freddie | | Fannie | |
| --- | --- | --- | --- |
| DATE | Adjshr | DATE | Adjshr |
| 11/30/2006 | 692717 | 12/9/1987 | 982164 |
| 12/1/2006 | 692717 | 12/10/1987 | 982164 |
| 12/4/2006 | 692717 | 12/11/1987 | 982164 |
| 12/5/2006 | 692717 | 12/14/1987 | 982164 |
| 12/6/2006 | 692717 | 12/15/1987 | 982164 |
| 12/7/2006 | 692717 | 12/16/1987 | 982164 |
| 12/8/2006 | 692717 | 12/17/1987 | 982164 |
| 12/11/2006 | 692717 | 12/18/1987 | 982164 |
| 12/12/2006 | 692717 | 12/21/1987 | 982164 |
| 12/13/2006 | 692717 | 12/22/1987 | 982164 |
| 12/14/2006 | 692717 | 12/23/1987 | 982164 |
| 12/15/2006 | 692717 | 12/24/1987 | 982164 |
| 12/18/2006 | 692717 | 12/28/1987 | 982164 |
| 12/19/2006 | 692717 | 12/29/1987 | 982164 |
| 12/20/2006 | 692717 | 12/30/1987 | 982164 |
| 12/21/2006 | 692717 | 12/31/1987 | 982164 |
| 12/22/2006 | 692717 | 1/4/1988 | 982164 |
| 12/26/2006 | 692717 | 1/5/1988 | 982164 |
| 12/27/2006 | 692717 | 1/6/1988 | 982164 |
| 12/28/2006 | 692717 | 1/7/1988 | 982164 |
| 12/29/2006 | 692717 | 1/8/1988 | 982164 |
| 1/3/2007 | 692717 | 1/11/1988 | 982164 |
| 1/4/2007 | 692717 | 1/12/1988 | 982164 |
| 1/5/2007 | 692717 | 1/13/1988 | 982164 |
| 1/8/2007 | 692717 | 1/14/1988 | 982164 |
| 1/9/2007 | 692717 | 1/15/1988 | 982164 |
| 1/10/2007 | 692717 | 1/18/1988 | 982164 |
| 1/11/2007 | 692717 | 1/19/1988 | 982164 |
| 1/12/2007 | 692717 | 1/20/1988 | 982164 |
| 1/16/2007 | 692717 | 1/21/1988 | 982164 |
| 1/17/2007 | 692717 | 1/22/1988 | 982164 |
| 1/18/2007 | 692717 | 1/25/1988 | 982164 |
| 1/19/2007 | 692717 | 1/26/1988 | 982164 |
| 1/22/2007 | 692717 | 1/27/1988 | 982164 |
| 1/23/2007 | 692717 | 1/28/1988 | 982164 |
| 1/24/2007 | 692717 | 1/29/1988 | 982164 |
| 1/25/2007 | 692717 | 2/1/1988 | 982164 |
| 1/26/2007 | 692717 | 2/2/1988 | 982164 |
| 1/29/2007 | 692717 | 2/3/1988 | 982164 |
| 1/30/2007 | 692717 | 2/4/1988 | 982164 |
| 1/31/2007 | 692717 | 2/5/1988 | 982164 |
| 2/1/2007 | 692717 | 2/8/1988 | 982164 |
| 2/2/2007 | 692717 | 2/9/1988 | 982164 |
| 2/5/2007 | 692717 | 2/10/1988 | 982164 |
| 2/6/2007 | 692717 | 2/11/1988 | 982164 |

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 2/7/2007 | 692717 | | 2/12/1988 | 982164 |
| 2/8/2007 | 692717 | | 2/16/1988 | 982164 |
| 2/9/2007 | 692717 | | 2/17/1988 | 982164 |
| 2/12/2007 | 692717 | | 2/18/1988 | 982164 |
| 2/13/2007 | 692717 | | 2/19/1988 | 982164 |
| 2/14/2007 | 692717 | | 2/22/1988 | 982164 |
| 2/15/2007 | 692717 | | 2/23/1988 | 982164 |
| 2/16/2007 | 692717 | | 2/24/1988 | 982164 |
| 2/20/2007 | 692717 | | 2/25/1988 | 982164 |
| 2/21/2007 | 692717 | | 2/26/1988 | 982164 |
| 2/22/2007 | 692717 | | 2/29/1988 | 982164 |
| 2/23/2007 | 692717 | | 3/1/1988 | 982164 |
| 2/26/2007 | 692717 | | 3/2/1988 | 982164 |
| 2/27/2007 | 692717 | | 3/3/1988 | 982164 |
| 2/28/2007 | 692717 | | 3/4/1988 | 982164 |
| 3/1/2007 | 692717 | | 3/7/1988 | 982164 |
| 3/2/2007 | 692717 | | 3/8/1988 | 982164 |
| 3/5/2007 | 692717 | | 3/9/1988 | 982164 |
| 3/6/2007 | 692717 | | 3/10/1988 | 982164 |
| 3/7/2007 | 692717 | | 3/11/1988 | 982164 |
| 3/8/2007 | 692717 | | 3/14/1988 | 982164 |
| 3/9/2007 | 692717 | | 3/15/1988 | 982164 |
| 3/12/2007 | 692717 | | 3/16/1988 | 982164 |
| 3/13/2007 | 692717 | | 3/17/1988 | 982164 |
| 3/14/2007 | 692717 | | 3/18/1988 | 982164 |
| 3/15/2007 | 692717 | | 3/21/1988 | 982164 |
| 3/16/2007 | 692717 | | 3/22/1988 | 982164 |
| 3/19/2007 | 692717 | | 3/23/1988 | 982164 |
| 3/20/2007 | 692717 | | 3/24/1988 | 982164 |
| 3/21/2007 | 692717 | | 3/25/1988 | 982164 |
| 3/22/2007 | 692717 | | 3/28/1988 | 982164 |
| 3/23/2007 | 692717 | | 3/29/1988 | 982164 |
| 3/26/2007 | 692717 | | 3/30/1988 | 982164 |
| 3/27/2007 | 692717 | | 3/31/1988 | 982164 |
| 3/28/2007 | 692717 | | 4/4/1988 | 982164 |
| 3/29/2007 | 692717 | | 4/5/1988 | 982164 |
| 3/30/2007 | 692717 | | 4/6/1988 | 982164 |
| 4/2/2007 | 692717 | | 4/7/1988 | 982164 |
| 4/3/2007 | 692717 | | 4/8/1988 | 982164 |
| 4/4/2007 | 692717 | | 4/11/1988 | 982164 |
| 4/5/2007 | 692717 | | 4/12/1988 | 982164 |
| 4/9/2007 | 692717 | | 4/13/1988 | 982164 |
| 4/10/2007 | 692717 | | 4/14/1988 | 982164 |
| 4/11/2007 | 692717 | | 4/15/1988 | 982164 |
| 4/12/2007 | 692717 | | 4/18/1988 | 982164 |

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 4/13/2007 | 692717 | | 4/19/1988 | 982164 |
| 4/16/2007 | 692717 | | 4/20/1988 | 982164 |
| 4/17/2007 | 692717 | | 4/21/1988 | 982164 |
| 4/18/2007 | 692717 | | 4/22/1988 | 982164 |
| 4/19/2007 | 692717 | | 4/25/1988 | 982164 |
| 4/20/2007 | 692717 | | 4/26/1988 | 982164 |
| 4/23/2007 | 692717 | | 4/27/1988 | 982164 |
| 4/24/2007 | 692717 | | 4/28/1988 | 982164 |
| 4/25/2007 | 692717 | | 4/29/1988 | 982164 |
| 4/26/2007 | 692717 | | 5/2/1988 | 982164 |
| 4/27/2007 | 692717 | | 5/3/1988 | 982164 |
| 4/30/2007 | 692717 | | 5/4/1988 | 982164 |
| 5/1/2007 | 692717 | | 5/5/1988 | 982164 |
| 5/2/2007 | 692717 | | 5/6/1988 | 982164 |
| 5/3/2007 | 692717 | | 5/9/1988 | 982164 |
| 5/4/2007 | 692717 | | 5/10/1988 | 982164 |
| 5/7/2007 | 692717 | | 5/11/1988 | 982164 |
| 5/8/2007 | 692717 | | 5/12/1988 | 982164 |
| 5/9/2007 | 692717 | | 5/13/1988 | 982164 |
| 5/10/2007 | 692717 | | 5/16/1988 | 982164 |
| 5/11/2007 | 692717 | | 5/17/1988 | 982164 |
| 5/14/2007 | 692717 | | 5/18/1988 | 982164 |
| 5/15/2007 | 692717 | | 5/19/1988 | 982164 |
| 5/16/2007 | 692717 | | 5/20/1988 | 982164 |
| 5/17/2007 | 692717 | | 5/23/1988 | 982164 |
| 5/18/2007 | 692717 | | 5/24/1988 | 982164 |
| 5/21/2007 | 692717 | | 5/25/1988 | 982164 |
| 5/22/2007 | 692717 | | 5/26/1988 | 982164 |
| 5/23/2007 | 692717 | | 5/27/1988 | 982164 |
| 5/24/2007 | 692717 | | 5/31/1988 | 982164 |
| 5/25/2007 | 692717 | | 6/1/1988 | 982164 |
| 5/29/2007 | 692717 | | 6/2/1988 | 982164 |
| 5/30/2007 | 692717 | | 6/3/1988 | 982164 |
| 5/31/2007 | 661540 | | 6/6/1988 | 982164 |
| 6/1/2007 | 661540 | | 6/7/1988 | 982164 |
| 6/4/2007 | 661540 | | 6/8/1988 | 982164 |
| 6/5/2007 | 661540 | | 6/9/1988 | 982164 |
| 6/6/2007 | 661540 | | 6/10/1988 | 982164 |
| 6/7/2007 | 661540 | | 6/13/1988 | 982164 |
| 6/8/2007 | 661540 | | 6/14/1988 | 982164 |
| 6/11/2007 | 661540 | | 6/15/1988 | 982164 |
| 6/12/2007 | 661540 | | 6/16/1988 | 982164 |
| 6/13/2007 | 661540 | | 6/17/1988 | 982164 |
| 6/14/2007 | 661540 | | 6/20/1988 | 982164 |
| 6/15/2007 | 661540 | | 6/21/1988 | 982164 |

common sharesout

| Freddie | | | Fannie | | |
|---|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr | |
| 6/18/2007 | 661540 | | 6/22/1988 | 982164 | |
| 6/19/2007 | 661540 | | 6/23/1988 | 982164 | |
| 6/20/2007 | 661540 | | 6/24/1988 | 982164 | |
| 6/21/2007 | 661540 | | 6/27/1988 | 982164 | |
| 6/22/2007 | 661540 | | 6/28/1988 | 982164 | |
| 6/25/2007 | 661540 | | 6/29/1988 | 982164 | |
| 6/26/2007 | 661540 | | 6/30/1988 | 944712 | |
| 6/27/2007 | 661540 | | 7/1/1988 | 944712 | |
| 6/28/2007 | 661540 | | 7/5/1988 | 944712 | |
| 6/29/2007 | 661540 | | 7/6/1988 | 944712 | |
| 7/2/2007 | 661540 | | 7/7/1988 | 944712 | |
| 7/3/2007 | 661540 | | 7/8/1988 | 944712 | |
| 7/5/2007 | 661540 | | 7/11/1988 | 944712 | |
| 7/6/2007 | 661540 | | 7/12/1988 | 944712 | |
| 7/9/2007 | 661540 | | 7/13/1988 | 944712 | |
| 7/10/2007 | 661540 | | 7/14/1988 | 944712 | |
| 7/11/2007 | 661540 | | 7/15/1988 | 944712 | |
| 7/12/2007 | 661540 | | 7/18/1988 | 944712 | |
| 7/13/2007 | 661540 | | 7/19/1988 | 944712 | |
| 7/16/2007 | 661540 | | 7/20/1988 | 944712 | |
| 7/17/2007 | 661540 | | 7/21/1988 | 944712 | |
| 7/18/2007 | 661540 | | 7/22/1988 | 944712 | |
| 7/19/2007 | 661540 | | 7/25/1988 | 944712 | |
| 7/20/2007 | 661540 | | 7/26/1988 | 944712 | |
| 7/23/2007 | 661540 | | 7/27/1988 | 944712 | |
| 7/24/2007 | 661540 | | 7/28/1988 | 944712 | |
| 7/25/2007 | 661540 | | 7/29/1988 | 944712 | |
| 7/26/2007 | 661540 | | 8/1/1988 | 944712 | |
| 7/27/2007 | 661540 | | 8/2/1988 | 944712 | |
| 7/30/2007 | 661540 | | 8/3/1988 | 944712 | |
| 7/31/2007 | 661540 | | 8/4/1988 | 944712 | |
| 8/1/2007 | 661540 | | 8/5/1988 | 944712 | |
| 8/2/2007 | 661540 | | 8/8/1988 | 944712 | |
| 8/3/2007 | 661540 | | 8/9/1988 | 944712 | |
| 8/6/2007 | 661540 | | 8/10/1988 | 944712 | |
| 8/7/2007 | 661540 | | 8/11/1988 | 944712 | |
| 8/8/2007 | 661540 | | 8/12/1988 | 944712 | |
| 8/9/2007 | 661540 | | 8/15/1988 | 944712 | |
| 8/10/2007 | 661540 | | 8/16/1988 | 944712 | |
| 8/13/2007 | 661540 | | 8/17/1988 | 944712 | |
| 8/14/2007 | 661540 | | 8/18/1988 | 944712 | |
| 8/15/2007 | 661540 | | 8/19/1988 | 944712 | |
| 8/16/2007 | 661540 | | 8/22/1988 | 944712 | |
| 8/17/2007 | 661540 | | 8/23/1988 | 944712 | |
| 8/20/2007 | 661540 | | 8/24/1988 | 944712 | |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 8/21/2007 | 661540 | 8/25/1988 | 944712 |
| 8/22/2007 | 661540 | 8/26/1988 | 944712 |
| 8/23/2007 | 661540 | 8/29/1988 | 944712 |
| 8/24/2007 | 661540 | 8/30/1988 | 944712 |
| 8/27/2007 | 661540 | 8/31/1988 | 944712 |
| 8/28/2007 | 661540 | 9/1/1988 | 944712 |
| 8/29/2007 | 661540 | 9/2/1988 | 944712 |
| 8/30/2007 | 661540 | 9/6/1988 | 944712 |
| 8/31/2007 | 661540 | 9/7/1988 | 944712 |
| 9/4/2007 | 661540 | 9/8/1988 | 944712 |
| 9/5/2007 | 661540 | 9/9/1988 | 944712 |
| 9/6/2007 | 661540 | 9/12/1988 | 944712 |
| 9/7/2007 | 661540 | 9/13/1988 | 944712 |
| 9/10/2007 | 661540 | 9/14/1988 | 944712 |
| 9/11/2007 | 661540 | 9/15/1988 | 944712 |
| 9/12/2007 | 661540 | 9/16/1988 | 944712 |
| 9/13/2007 | 661540 | 9/19/1988 | 944712 |
| 9/14/2007 | 661540 | 9/20/1988 | 944712 |
| 9/17/2007 | 661540 | 9/21/1988 | 944712 |
| 9/18/2007 | 661540 | 9/22/1988 | 944712 |
| 9/19/2007 | 661540 | 9/23/1988 | 944712 |
| 9/20/2007 | 661540 | 9/26/1988 | 944712 |
| 9/21/2007 | 661540 | 9/27/1988 | 944712 |
| 9/24/2007 | 661540 | 9/28/1988 | 944712 |
| 9/25/2007 | 661540 | 9/29/1988 | 944712 |
| 9/26/2007 | 661540 | 9/30/1988 | 944712 |
| 9/27/2007 | 661540 | 10/3/1988 | 944712 |
| 9/28/2007 | 661540 | 10/4/1988 | 944712 |
| 10/1/2007 | 661540 | 10/5/1988 | 944712 |
| 10/2/2007 | 661540 | 10/6/1988 | 944712 |
| 10/3/2007 | 661540 | 10/7/1988 | 944712 |
| 10/4/2007 | 661540 | 10/10/1988 | 944712 |
| 10/5/2007 | 661540 | 10/11/1988 | 944712 |
| 10/8/2007 | 661540 | 10/12/1988 | 944712 |
| 10/9/2007 | 661540 | 10/13/1988 | 944712 |
| 10/10/2007 | 661540 | 10/14/1988 | 944712 |
| 10/11/2007 | 661540 | 10/17/1988 | 944712 |
| 10/12/2007 | 661540 | 10/18/1988 | 944712 |
| 10/15/2007 | 661540 | 10/19/1988 | 944712 |
| 10/16/2007 | 661540 | 10/20/1988 | 944712 |
| 10/17/2007 | 661540 | 10/21/1988 | 944712 |
| 10/18/2007 | 661540 | 10/24/1988 | 944712 |
| 10/19/2007 | 661540 | 10/25/1988 | 944712 |
| 10/22/2007 | 661540 | 10/26/1988 | 944712 |
| 10/23/2007 | 661540 | 10/27/1988 | 944712 |

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 10/24/2007 | 661540 | 10/28/1988 | 944712 |
| 10/25/2007 | 661540 | 10/31/1988 | 944712 |
| 10/26/2007 | 661540 | 11/1/1988 | 944712 |
| 10/29/2007 | 661540 | 11/2/1988 | 944712 |
| 10/30/2007 | 661540 | 11/3/1988 | 944712 |
| 10/31/2007 | 661540 | 11/4/1988 | 944712 |
| 11/1/2007 | 661540 | 11/7/1988 | 944712 |
| 11/2/2007 | 661540 | 11/8/1988 | 944712 |
| 11/5/2007 | 661540 | 11/9/1988 | 944712 |
| 11/6/2007 | 661540 | 11/10/1988 | 944712 |
| 11/7/2007 | 661540 | 11/11/1988 | 944712 |
| 11/8/2007 | 661540 | 11/14/1988 | 944712 |
| 11/9/2007 | 661540 | 11/15/1988 | 944712 |
| 11/12/2007 | 661540 | 11/16/1988 | 944712 |
| 11/13/2007 | 661540 | 11/17/1988 | 944712 |
| 11/14/2007 | 661540 | 11/18/1988 | 944712 |
| 11/15/2007 | 661540 | 11/21/1988 | 944712 |
| 11/16/2007 | 661540 | 11/22/1988 | 944712 |
| 11/19/2007 | 661540 | 11/23/1988 | 944712 |
| 11/20/2007 | 661540 | 11/25/1988 | 944712 |
| 11/21/2007 | 661540 | 11/28/1988 | 944712 |
| 11/23/2007 | 661540 | 11/29/1988 | 944712 |
| 11/26/2007 | 661540 | 11/30/1988 | 944712 |
| 11/27/2007 | 661540 | 12/1/1988 | 944712 |
| 11/28/2007 | 661540 | 12/2/1988 | 944712 |
| 11/29/2007 | 661540 | 12/5/1988 | 944712 |
| 11/30/2007 | 661540 | 12/6/1988 | 944712 |
| 12/3/2007 | 661540 | 12/7/1988 | 944712 |
| 12/4/2007 | 661540 | 12/8/1988 | 944712 |
| 12/5/2007 | 661540 | 12/9/1988 | 944712 |
| 12/6/2007 | 661540 | 12/12/1988 | 944712 |
| 12/7/2007 | 661540 | 12/13/1988 | 944712 |
| 12/10/2007 | 661540 | 12/14/1988 | 944712 |
| 12/11/2007 | 661540 | 12/15/1988 | 944712 |
| 12/12/2007 | 661540 | 12/16/1988 | 944712 |
| 12/13/2007 | 661540 | 12/19/1988 | 944712 |
| 12/14/2007 | 661540 | 12/20/1988 | 944712 |
| 12/17/2007 | 661540 | 12/21/1988 | 944712 |
| 12/18/2007 | 661540 | 12/22/1988 | 944712 |
| 12/19/2007 | 661540 | 12/23/1988 | 944712 |
| 12/20/2007 | 661540 | 12/27/1988 | 944712 |
| 12/21/2007 | 661540 | 12/28/1988 | 944712 |
| 12/24/2007 | 661540 | 12/29/1988 | 944712 |
| 12/26/2007 | 661540 | 12/30/1988 | 944712 |
| 12/27/2007 | 661540 | 1/3/1989 | 944712 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 12/28/2007 | 661540 | 1/4/1989 | 944712 |
| 12/31/2007 | 661540 | 1/5/1989 | 944712 |
| 1/2/2008 | 661540 | 1/6/1989 | 944712 |
| 1/3/2008 | 661540 | 1/9/1989 | 944712 |
| 1/4/2008 | 661540 | 1/10/1989 | 944712 |
| 1/7/2008 | 661540 | 1/11/1989 | 944712 |
| 1/8/2008 | 661540 | 1/12/1989 | 944712 |
| 1/9/2008 | 661540 | 1/13/1989 | 944712 |
| 1/10/2008 | 661540 | 1/16/1989 | 944712 |
| 1/11/2008 | 661540 | 1/17/1989 | 944712 |
| 1/14/2008 | 661540 | 1/18/1989 | 944712 |
| 1/15/2008 | 661540 | 1/19/1989 | 944712 |
| 1/16/2008 | 661540 | 1/20/1989 | 944712 |
| 1/17/2008 | 661540 | 1/23/1989 | 944712 |
| 1/18/2008 | 661540 | 1/24/1989 | 944712 |
| 1/22/2008 | 661540 | 1/25/1989 | 944712 |
| 1/23/2008 | 661540 | 1/26/1989 | 944712 |
| 1/24/2008 | 661540 | 1/27/1989 | 944712 |
| 1/25/2008 | 661540 | 1/30/1989 | 944712 |
| 1/28/2008 | 661540 | 1/31/1989 | 944712 |
| 1/29/2008 | 661540 | 2/1/1989 | 944712 |
| 1/30/2008 | 661540 | 2/2/1989 | 944712 |
| 1/31/2008 | 646065 | 2/3/1989 | 944712 |
| 2/1/2008 | 646065 | 2/6/1989 | 944712 |
| 2/4/2008 | 646065 | 2/7/1989 | 944712 |
| 2/5/2008 | 646065 | 2/8/1989 | 944712 |
| 2/6/2008 | 646065 | 2/9/1989 | 944712 |
| 2/7/2008 | 646065 | 2/10/1989 | 944712 |
| 2/8/2008 | 646065 | 2/13/1989 | 944712 |
| 2/11/2008 | 646065 | 2/14/1989 | 944712 |
| 2/12/2008 | 646065 | 2/15/1989 | 944712 |
| 2/13/2008 | 646065 | 2/16/1989 | 944712 |
| 2/14/2008 | 646065 | 2/17/1989 | 944712 |
| 2/15/2008 | 646065 | 2/21/1989 | 944712 |
| 2/19/2008 | 646065 | 2/22/1989 | 944712 |
| 2/20/2008 | 646065 | 2/23/1989 | 944712 |
| 2/21/2008 | 646065 | 2/24/1989 | 944712 |
| 2/22/2008 | 646065 | 2/27/1989 | 944712 |
| 2/25/2008 | 646065 | 2/28/1989 | 944712 |
| 2/26/2008 | 646065 | 3/1/1989 | 944712 |
| 2/27/2008 | 646065 | 3/2/1989 | 944712 |
| 2/28/2008 | 646065 | 3/3/1989 | 944712 |
| 2/29/2008 | 646065 | 3/6/1989 | 944712 |
| 3/3/2008 | 646065 | 3/7/1989 | 944712 |
| 3/4/2008 | 646065 | 3/8/1989 | 944712 |

common sharesout

| Freddie | | | Fannie | |
|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr |
| 3/5/2008 | 646065 | | 3/9/1989 | 944712 |
| 3/6/2008 | 646065 | | 3/10/1989 | 944712 |
| 3/7/2008 | 646065 | | 3/13/1989 | 944712 |
| 3/10/2008 | 646065 | | 3/14/1989 | 944712 |
| 3/11/2008 | 646065 | | 3/15/1989 | 944712 |
| 3/12/2008 | 646065 | | 3/16/1989 | 944712 |
| 3/13/2008 | 646065 | | 3/17/1989 | 944712 |
| 3/14/2008 | 646065 | | 3/20/1989 | 944712 |
| 3/17/2008 | 646065 | | 3/21/1989 | 944712 |
| 3/18/2008 | 646065 | | 3/22/1989 | 944712 |
| 3/19/2008 | 646065 | | 3/23/1989 | 944712 |
| 3/20/2008 | 646065 | | 3/27/1989 | 944712 |
| 3/24/2008 | 646065 | | 3/28/1989 | 944712 |
| 3/25/2008 | 646065 | | 3/29/1989 | 944712 |
| 3/26/2008 | 646065 | | 3/30/1989 | 944712 |
| 3/27/2008 | 646065 | | 3/31/1989 | 944712 |
| 3/28/2008 | 646065 | | 4/3/1989 | 944712 |
| 3/31/2008 | 646065 | | 4/4/1989 | 944712 |
| 4/1/2008 | 646065 | | 4/5/1989 | 944712 |
| 4/2/2008 | 646065 | | 4/6/1989 | 944712 |
| 4/3/2008 | 646065 | | 4/7/1989 | 944712 |
| 4/4/2008 | 646065 | | 4/10/1989 | 944712 |
| 4/7/2008 | 646065 | | 4/11/1989 | 944712 |
| 4/8/2008 | 646065 | | 4/12/1989 | 944712 |
| 4/9/2008 | 646065 | | 4/13/1989 | 944712 |
| 4/10/2008 | 646065 | | 4/14/1989 | 944712 |
| 4/11/2008 | 646065 | | 4/17/1989 | 944712 |
| 4/14/2008 | 646065 | | 4/18/1989 | 944712 |
| 4/15/2008 | 646065 | | 4/19/1989 | 944712 |
| 4/16/2008 | 646065 | | 4/20/1989 | 944712 |
| 4/17/2008 | 646065 | | 4/21/1989 | 944712 |
| 4/18/2008 | 646065 | | 4/24/1989 | 944712 |
| 4/21/2008 | 646065 | | 4/25/1989 | 944712 |
| 4/22/2008 | 646065 | | 4/26/1989 | 944712 |
| 4/23/2008 | 646065 | | 4/27/1989 | 944712 |
| 4/24/2008 | 646065 | | 4/28/1989 | 944712 |
| 4/25/2008 | 646065 | | 5/1/1989 | 944712 |
| 4/28/2008 | 646065 | | 5/2/1989 | 944712 |
| 4/29/2008 | 646065 | | 5/3/1989 | 944712 |
| 4/30/2008 | 646065 | | 5/4/1989 | 944712 |
| 5/1/2008 | 646065 | | 5/5/1989 | 944712 |
| 5/2/2008 | 646065 | | 5/8/1989 | 944712 |
| 5/5/2008 | 646065 | | 5/9/1989 | 944712 |
| 5/6/2008 | 646065 | | 5/10/1989 | 944712 |
| 5/7/2008 | 646065 | | 5/11/1989 | 944712 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 5/8/2008 | 646065 | 5/12/1989 | 944712 |
| 5/9/2008 | 646065 | 5/15/1989 | 944712 |
| 5/12/2008 | 646065 | 5/16/1989 | 944712 |
| 5/13/2008 | 646065 | 5/17/1989 | 944712 |
| 5/14/2008 | 646065 | 5/18/1989 | 944712 |
| 5/15/2008 | 646065 | 5/19/1989 | 944712 |
| 5/16/2008 | 646065 | 5/22/1989 | 944712 |
| 5/19/2008 | 646065 | 5/23/1989 | 944712 |
| 5/20/2008 | 646065 | 5/24/1989 | 944712 |
| 5/21/2008 | 646065 | 5/25/1989 | 944712 |
| 5/22/2008 | 646065 | 5/26/1989 | 944712 |
| 5/23/2008 | 646065 | 5/30/1989 | 944712 |
| 5/27/2008 | 646065 | 5/31/1989 | 944712 |
| 5/28/2008 | 646065 | 6/1/1989 | 944712 |
| 5/29/2008 | 646065 | 6/2/1989 | 944712 |
| 5/30/2008 | 646065 | 6/5/1989 | 944712 |
| 6/2/2008 | 646065 | 6/6/1989 | 944712 |
| 6/3/2008 | 646065 | 6/7/1989 | 944712 |
| 6/4/2008 | 646065 | 6/8/1989 | 944712 |
| 6/5/2008 | 646065 | 6/9/1989 | 944712 |
| 6/6/2008 | 646065 | 6/12/1989 | 944712 |
| 6/9/2008 | 646065 | 6/13/1989 | 944712 |
| 6/10/2008 | 646065 | 6/14/1989 | 944712 |
| 6/11/2008 | 646065 | 6/15/1989 | 944712 |
| 6/12/2008 | 646065 | 6/16/1989 | 944712 |
| 6/13/2008 | 646065 | 6/19/1989 | 944712 |
| 6/16/2008 | 646065 | 6/20/1989 | 944712 |
| 6/17/2008 | 646065 | 6/21/1989 | 944712 |
| 6/18/2008 | 646065 | 6/22/1989 | 944712 |
| 6/19/2008 | 646065 | 6/23/1989 | 944712 |
| 6/20/2008 | 646065 | 6/26/1989 | 944712 |
| 6/23/2008 | 646065 | 6/27/1989 | 944712 |
| 6/24/2008 | 646065 | 6/28/1989 | 944712 |
| 6/25/2008 | 646065 | 6/29/1989 | 944712 |
| 6/26/2008 | 646065 | 6/30/1989 | 943944 |
| 6/27/2008 | 646065 | 7/3/1989 | 943944 |
| 6/30/2008 | 646065 | 7/5/1989 | 943944 |
| 7/1/2008 | 646065 | 7/6/1989 | 943944 |
| 7/2/2008 | 646065 | 7/7/1989 | 943944 |
| 7/3/2008 | 646065 | 7/10/1989 | 943944 |
| 7/7/2008 | 646065 | 7/11/1989 | 943944 |
| 7/8/2008 | 646065 | 7/12/1989 | 943944 |
| 7/9/2008 | 646065 | 7/13/1989 | 943944 |
| 7/10/2008 | 646065 | 7/14/1989 | 943944 |
| 7/11/2008 | 646065 | 7/17/1989 | 943944 |

common sharesout                                    278

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 7/14/2008 | 646065 | 7/18/1989 | 943944 |
| 7/15/2008 | 646065 | 7/19/1989 | 943944 |
| 7/16/2008 | 646065 | 7/20/1989 | 943944 |
| 7/17/2008 | 646065 | 7/21/1989 | 943944 |
| 7/18/2008 | 646065 | 7/24/1989 | 943944 |
| 7/21/2008 | 646065 | 7/25/1989 | 943944 |
| 7/22/2008 | 646065 | 7/26/1989 | 943944 |
| 7/23/2008 | 646065 | 7/27/1989 | 943944 |
| 7/24/2008 | 646065 | 7/28/1989 | 943944 |
| 7/25/2008 | 646065 | 7/31/1989 | 943944 |
| 7/28/2008 | 646065 | 8/1/1989 | 943944 |
| 7/29/2008 | 646065 | 8/2/1989 | 943944 |
| 7/30/2008 | 646065 | 8/3/1989 | 943944 |
| 7/31/2008 | 646065 | 8/4/1989 | 943944 |
| 8/1/2008 | 646065 | 8/7/1989 | 943944 |
| 8/4/2008 | 646065 | 8/8/1989 | 943944 |
| 8/5/2008 | 646065 | 8/9/1989 | 943944 |
| 8/6/2008 | 646065 | 8/10/1989 | 943944 |
| 8/7/2008 | 646065 | 8/11/1989 | 943944 |
| 8/8/2008 | 646065 | 8/14/1989 | 943944 |
| 8/11/2008 | 646065 | 8/15/1989 | 943944 |
| 8/12/2008 | 646065 | 8/16/1989 | 943944 |
| 8/13/2008 | 646065 | 8/17/1989 | 943944 |
| 8/14/2008 | 646065 | 8/18/1989 | 943944 |
| 8/15/2008 | 646065 | 8/21/1989 | 943944 |
| 8/18/2008 | 646065 | 8/22/1989 | 943944 |
| 8/19/2008 | 646065 | 8/23/1989 | 943944 |
| 8/20/2008 | 646065 | 8/24/1989 | 943944 |
| 8/21/2008 | 646065 | 8/25/1989 | 943944 |
| 8/22/2008 | 646065 | 8/28/1989 | 943944 |
| 8/25/2008 | 646065 | 8/29/1989 | 943944 |
| 8/26/2008 | 646065 | 8/30/1989 | 943944 |
| 8/27/2008 | 646065 | 8/31/1989 | 943944 |
| 8/28/2008 | 646065 | 9/1/1989 | 943944 |
| 8/29/2008 | 647015 | 9/5/1989 | 943944 |
| 9/2/2008 | 647015 | 9/6/1989 | 943944 |
| 9/3/2008 | 647015 | 9/7/1989 | 943944 |
| 9/4/2008 | 647015 | 9/8/1989 | 943944 |
| 9/5/2008 | 647015 | 9/11/1989 | 943944 |
| 9/8/2008 | 647015 | 9/12/1989 | 943944 |
| 9/9/2008 | 647015 | 9/13/1989 | 943944 |
| 9/10/2008 | 647015 | 9/14/1989 | 943944 |
| 9/11/2008 | 647015 | 9/15/1989 | 943944 |
| 9/12/2008 | 647015 | 9/18/1989 | 943944 |
| 9/15/2008 | 647015 | 9/19/1989 | 943944 |

common sharesout

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 9/16/2008 | 647015 | | 9/20/1989 | 943944 |
| 9/17/2008 | 647015 | | 9/21/1989 | 943944 |
| 9/18/2008 | 647015 | | 9/22/1989 | 943944 |
| 9/19/2008 | 647015 | | 9/25/1989 | 943944 |
| 9/22/2008 | 647015 | | 9/26/1989 | 943944 |
| 9/23/2008 | 647015 | | 9/27/1989 | 943944 |
| 9/24/2008 | 647015 | | 9/28/1989 | 943944 |
| 9/25/2008 | 647015 | | 9/29/1989 | 943944 |
| 9/26/2008 | 647015 | | 10/2/1989 | 943944 |
| 9/29/2008 | 647015 | | 10/3/1989 | 943944 |
| 9/30/2008 | 647015 | | 10/4/1989 | 943944 |
| 10/1/2008 | 647015 | | 10/5/1989 | 943944 |
| 10/2/2008 | 647015 | | 10/6/1989 | 943944 |
| 10/3/2008 | 647015 | | 10/9/1989 | 943944 |
| 10/6/2008 | 647015 | | 10/10/1989 | 943944 |
| 10/7/2008 | 647015 | | 10/11/1989 | 943944 |
| 10/8/2008 | 647015 | | 10/12/1989 | 943944 |
| 10/9/2008 | 647015 | | 10/13/1989 | 943944 |
| 10/10/2008 | 647015 | | 10/16/1989 | 943944 |
| 10/13/2008 | 647015 | | 10/17/1989 | 943944 |
| 10/14/2008 | 647015 | | 10/18/1989 | 943944 |
| 10/15/2008 | 647015 | | 10/19/1989 | 943944 |
| 10/16/2008 | 647015 | | 10/20/1989 | 943944 |
| 10/17/2008 | 647015 | | 10/23/1989 | 943944 |
| 10/20/2008 | 647015 | | 10/24/1989 | 943944 |
| 10/21/2008 | 647015 | | 10/25/1989 | 943944 |
| 10/22/2008 | 647015 | | 10/26/1989 | 943944 |
| 10/23/2008 | 647015 | | 10/27/1989 | 943944 |
| 10/24/2008 | 647015 | | 10/30/1989 | 943944 |
| 10/27/2008 | 647015 | | 10/31/1989 | 943944 |
| 10/28/2008 | 647015 | | 11/1/1989 | 943944 |
| 10/29/2008 | 647015 | | 11/2/1989 | 943944 |
| 10/30/2008 | 647015 | | 11/3/1989 | 943944 |
| 10/31/2008 | 647015 | | 11/6/1989 | 943944 |
| 11/3/2008 | 647015 | | 11/7/1989 | 943944 |
| 11/4/2008 | 647015 | | 11/8/1989 | 943944 |
| 11/5/2008 | 647015 | | 11/9/1989 | 943944 |
| 11/6/2008 | 647015 | | 11/10/1989 | 943944 |
| 11/7/2008 | 647015 | | 11/13/1989 | 943944 |
| 11/10/2008 | 647015 | | 11/14/1989 | 943944 |
| 11/11/2008 | 647015 | | 11/15/1989 | 943944 |
| 11/12/2008 | 647015 | | 11/16/1989 | 943944 |
| 11/13/2008 | 647015 | | 11/17/1989 | 943944 |
| 11/14/2008 | 647015 | | 11/20/1989 | 943944 |
| 11/17/2008 | 647015 | | 11/21/1989 | 943944 |

common sharesout

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 11/18/2008 | 647015 | | 11/22/1989 | 943944 |
| 11/19/2008 | 647015 | | 11/24/1989 | 943944 |
| 11/20/2008 | 647015 | | 11/27/1989 | 943944 |
| 11/21/2008 | 647015 | | 11/28/1989 | 943944 |
| 11/24/2008 | 647015 | | 11/29/1989 | 943944 |
| 11/25/2008 | 647015 | | 11/30/1989 | 943944 |
| 11/26/2008 | 647015 | | 12/1/1989 | 943944 |
| 11/28/2008 | 647159 | | 12/4/1989 | 943944 |
| 12/1/2008 | 647159 | | 12/5/1989 | 943944 |
| 12/2/2008 | 647159 | | 12/6/1989 | 943944 |
| 12/3/2008 | 647159 | | 12/7/1989 | 943944 |
| 12/4/2008 | 647159 | | 12/8/1989 | 943944 |
| 12/5/2008 | 647159 | | 12/11/1989 | 943944 |
| 12/8/2008 | 647159 | | 12/12/1989 | 943944 |
| 12/9/2008 | 647159 | | 12/13/1989 | 943944 |
| 12/10/2008 | 647159 | | 12/14/1989 | 943944 |
| 12/11/2008 | 647159 | | 12/15/1989 | 943944 |
| 12/12/2008 | 647159 | | 12/18/1989 | 943944 |
| 12/15/2008 | 647159 | | 12/19/1989 | 943944 |
| 12/16/2008 | 647159 | | 12/20/1989 | 943944 |
| 12/17/2008 | 647159 | | 12/21/1989 | 943944 |
| 12/18/2008 | 647159 | | 12/22/1989 | 943944 |
| 12/19/2008 | 647159 | | 12/26/1989 | 943944 |
| 12/22/2008 | 647159 | | 12/27/1989 | 943944 |
| 12/23/2008 | 647159 | | 12/28/1989 | 943944 |
| 12/24/2008 | 647159 | | 12/29/1989 | 943944 |
| 12/26/2008 | 647159 | | 1/2/1990 | 943944 |
| 12/29/2008 | 647159 | | 1/3/1990 | 943944 |
| 12/30/2008 | 647159 | | 1/4/1990 | 943944 |
| 12/31/2008 | 647159 | | 1/5/1990 | 943944 |
| 1/2/2009 | 647159 | | 1/8/1990 | 943944 |
| 1/5/2009 | 647159 | | 1/9/1990 | 943944 |
| 1/6/2009 | 647159 | | 1/10/1990 | 943944 |
| 1/7/2009 | 647159 | | 1/11/1990 | 943944 |
| 1/8/2009 | 647159 | | 1/12/1990 | 943944 |
| 1/9/2009 | 647159 | | 1/15/1990 | 943944 |
| 1/12/2009 | 647159 | | 1/16/1990 | 943944 |
| 1/13/2009 | 647159 | | 1/17/1990 | 943944 |
| 1/14/2009 | 647159 | | 1/18/1990 | 943944 |
| 1/15/2009 | 647159 | | 1/19/1990 | 943944 |
| 1/16/2009 | 647159 | | 1/22/1990 | 943944 |
| 1/20/2009 | 647159 | | 1/23/1990 | 943944 |
| 1/21/2009 | 647159 | | 1/24/1990 | 943944 |
| 1/22/2009 | 647159 | | 1/25/1990 | 943944 |
| 1/23/2009 | 647159 | | 1/26/1990 | 943944 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 1/26/2009 | 647159 | 1/29/1990 | 943944 |
| 1/27/2009 | 647159 | 1/30/1990 | 943944 |
| 1/28/2009 | 647159 | 1/31/1990 | 943944 |
| 1/29/2009 | 647159 | 2/1/1990 | 943944 |
| 1/30/2009 | 647159 | 2/2/1990 | 943944 |
| 2/2/2009 | 647159 | 2/5/1990 | 943944 |
| 2/3/2009 | 647159 | 2/6/1990 | 943944 |
| 2/4/2009 | 647159 | 2/7/1990 | 943944 |
| 2/5/2009 | 647159 | 2/8/1990 | 943944 |
| 2/6/2009 | 647159 | 2/9/1990 | 943944 |
| 2/9/2009 | 647159 | 2/12/1990 | 943944 |
| 2/10/2009 | 647159 | 2/13/1990 | 943944 |
| 2/11/2009 | 647159 | 2/14/1990 | 943944 |
| 2/12/2009 | 647159 | 2/15/1990 | 943944 |
| 2/13/2009 | 647159 | 2/16/1990 | 943944 |
| 2/17/2009 | 647159 | 2/20/1990 | 943944 |
| 2/18/2009 | 647159 | 2/21/1990 | 943944 |
| 2/19/2009 | 647159 | 2/22/1990 | 943944 |
| 2/20/2009 | 647159 | 2/23/1990 | 943944 |
| 2/23/2009 | 647159 | 2/26/1990 | 943944 |
| 2/24/2009 | 647159 | 2/27/1990 | 943944 |
| 2/25/2009 | 647159 | 2/28/1990 | 943944 |
| 2/26/2009 | 647159 | 3/1/1990 | 943944 |
| 2/27/2009 | 647159 | 3/2/1990 | 943944 |
| 3/2/2009 | 647159 | 3/5/1990 | 943944 |
| 3/3/2009 | 647159 | 3/6/1990 | 943944 |
| 3/4/2009 | 647159 | 3/7/1990 | 943944 |
| 3/5/2009 | 647159 | 3/8/1990 | 943944 |
| 3/6/2009 | 647159 | 3/9/1990 | 943944 |
| 3/9/2009 | 647159 | 3/12/1990 | 943944 |
| 3/10/2009 | 647159 | 3/13/1990 | 943944 |
| 3/11/2009 | 647159 | 3/14/1990 | 943944 |
| 3/12/2009 | 647159 | 3/15/1990 | 943944 |
| 3/13/2009 | 647159 | 3/16/1990 | 943944 |
| 3/16/2009 | 647159 | 3/19/1990 | 943944 |
| 3/17/2009 | 647159 | 3/20/1990 | 943944 |
| 3/18/2009 | 647159 | 3/21/1990 | 943944 |
| 3/19/2009 | 647159 | 3/22/1990 | 943944 |
| 3/20/2009 | 647159 | 3/23/1990 | 943944 |
| 3/23/2009 | 647159 | 3/26/1990 | 943944 |
| 3/24/2009 | 647159 | 3/27/1990 | 943944 |
| 3/25/2009 | 647159 | 3/28/1990 | 943944 |
| 3/26/2009 | 647159 | 3/29/1990 | 943944 |
| 3/27/2009 | 647159 | 3/30/1990 | 943944 |
| 3/30/2009 | 647159 | 4/2/1990 | 943944 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 3/31/2009 | 647365 | 4/3/1990 | 943944 |
| 4/1/2009 | 647365 | 4/4/1990 | 943944 |
| 4/2/2009 | 647365 | 4/5/1990 | 943944 |
| 4/3/2009 | 647365 | 4/6/1990 | 943944 |
| 4/6/2009 | 647365 | 4/9/1990 | 943944 |
| 4/7/2009 | 647365 | 4/10/1990 | 943944 |
| 4/8/2009 | 647365 | 4/11/1990 | 943944 |
| 4/9/2009 | 647365 | 4/12/1990 | 943944 |
| 4/13/2009 | 647365 | 4/16/1990 | 943944 |
| 4/14/2009 | 647365 | 4/17/1990 | 943944 |
| 4/15/2009 | 647365 | 4/18/1990 | 943944 |
| 4/16/2009 | 647365 | 4/19/1990 | 943944 |
| 4/17/2009 | 647365 | 4/20/1990 | 943944 |
| 4/20/2009 | 647365 | 4/23/1990 | 943944 |
| 4/21/2009 | 647365 | 4/24/1990 | 943944 |
| 4/22/2009 | 647365 | 4/25/1990 | 943944 |
| 4/23/2009 | 647365 | 4/26/1990 | 943944 |
| 4/24/2009 | 647365 | 4/27/1990 | 943944 |
| 4/27/2009 | 647365 | 4/30/1990 | 943944 |
| 4/28/2009 | 647365 | 5/1/1990 | 943944 |
| 4/29/2009 | 647365 | 5/2/1990 | 943944 |
| 4/30/2009 | 647365 | 5/3/1990 | 943944 |
| 5/1/2009 | 647365 | 5/4/1990 | 943944 |
| 5/4/2009 | 647365 | 5/7/1990 | 943944 |
| 5/5/2009 | 647365 | 5/8/1990 | 943944 |
| 5/6/2009 | 647365 | 5/9/1990 | 943944 |
| 5/7/2009 | 647365 | 5/10/1990 | 943944 |
| 5/8/2009 | 647365 | 5/11/1990 | 943944 |
| 5/11/2009 | 647365 | 5/14/1990 | 943944 |
| 5/12/2009 | 647365 | 5/15/1990 | 943944 |
| 5/13/2009 | 647365 | 5/16/1990 | 943944 |
| 5/14/2009 | 647365 | 5/17/1990 | 943944 |
| 5/15/2009 | 647365 | 5/18/1990 | 943944 |
| 5/18/2009 | 647365 | 5/21/1990 | 943944 |
| 5/19/2009 | 647365 | 5/22/1990 | 943944 |
| 5/20/2009 | 647365 | 5/23/1990 | 943944 |
| 5/21/2009 | 647365 | 5/24/1990 | 943944 |
| 5/22/2009 | 647365 | 5/25/1990 | 943944 |
| 5/26/2009 | 647365 | 5/29/1990 | 943944 |
| 5/27/2009 | 647365 | 5/30/1990 | 943944 |
| 5/28/2009 | 647365 | 5/31/1990 | 943944 |
| 5/29/2009 | 648221 | 6/1/1990 | 943944 |
| 6/1/2009 | 648221 | 6/4/1990 | 943944 |
| 6/2/2009 | 648221 | 6/5/1990 | 943944 |
| 6/3/2009 | 648221 | 6/6/1990 | 943944 |

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| 6/4/2009 | 648221 | 6/7/1990 | 943944 |
| 6/5/2009 | 648221 | 6/8/1990 | 943944 |
| 6/8/2009 | 648221 | 6/11/1990 | 943944 |
| 6/9/2009 | 648221 | 6/12/1990 | 943944 |
| 6/10/2009 | 648221 | 6/13/1990 | 943944 |
| 6/11/2009 | 648221 | 6/14/1990 | 943944 |
| 6/12/2009 | 648221 | 6/15/1990 | 943944 |
| 6/15/2009 | 648221 | 6/18/1990 | 943944 |
| 6/16/2009 | 648221 | 6/19/1990 | 943944 |
| 6/17/2009 | 648221 | 6/20/1990 | 943944 |
| 6/18/2009 | 648221 | 6/21/1990 | 943944 |
| 6/19/2009 | 648221 | 6/22/1990 | 943944 |
| 6/22/2009 | 648221 | 6/25/1990 | 943944 |
| 6/23/2009 | 648221 | 6/26/1990 | 943944 |
| 6/24/2009 | 648221 | 6/27/1990 | 943944 |
| 6/25/2009 | 648221 | 6/28/1990 | 943944 |
| 6/26/2009 | 648221 | 6/29/1990 | 955560 |
| 6/29/2009 | 648221 | 7/2/1990 | 955560 |
| 6/30/2009 | 648221 | 7/3/1990 | 955560 |
| 7/1/2009 | 648221 | 7/5/1990 | 955560 |
| 7/2/2009 | 648221 | 7/6/1990 | 955560 |
| 7/6/2009 | 648221 | 7/9/1990 | 955560 |
| 7/7/2009 | 648221 | 7/10/1990 | 955560 |
| 7/8/2009 | 648221 | 7/11/1990 | 955560 |
| 7/9/2009 | 648221 | 7/12/1990 | 955560 |
| 7/10/2009 | 648221 | 7/13/1990 | 955560 |
| 7/13/2009 | 648221 | 7/16/1990 | 955560 |
| 7/14/2009 | 648221 | 7/17/1990 | 955560 |
| 7/15/2009 | 648221 | 7/18/1990 | 955560 |
| 7/16/2009 | 648221 | 7/19/1990 | 955560 |
| 7/17/2009 | 648221 | 7/20/1990 | 955560 |
| 7/20/2009 | 648221 | 7/23/1990 | 955560 |
| 7/21/2009 | 648221 | 7/24/1990 | 955560 |
| 7/22/2009 | 648221 | 7/25/1990 | 955560 |
| 7/23/2009 | 648221 | 7/26/1990 | 955560 |
| 7/24/2009 | 648221 | 7/27/1990 | 955560 |
| 7/27/2009 | 648221 | 7/30/1990 | 955560 |
| 7/28/2009 | 648221 | 7/31/1990 | 955560 |
| 7/29/2009 | 648221 | 8/1/1990 | 955560 |
| 7/30/2009 | 648221 | 8/2/1990 | 955560 |
| 7/31/2009 | 648221 | 8/3/1990 | 955560 |
| 8/3/2009 | 648221 | 8/6/1990 | 955560 |
| 8/4/2009 | 648221 | 8/7/1990 | 955560 |
| 8/5/2009 | 648221 | 8/8/1990 | 955560 |
| 8/6/2009 | 648221 | 8/9/1990 | 955560 |

common sharesout
284

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 8/7/2009 | 648221 | | 8/10/1990 | 955560 |
| 8/10/2009 | 648221 | | 8/13/1990 | 955560 |
| 8/11/2009 | 648221 | | 8/14/1990 | 955560 |
| 8/12/2009 | 648221 | | 8/15/1990 | 955560 |
| 8/13/2009 | 648221 | | 8/16/1990 | 955560 |
| 8/14/2009 | 648221 | | 8/17/1990 | 955560 |
| 8/17/2009 | 648221 | | 8/20/1990 | 955560 |
| 8/18/2009 | 648221 | | 8/21/1990 | 955560 |
| 8/19/2009 | 648221 | | 8/22/1990 | 955560 |
| 8/20/2009 | 648221 | | 8/23/1990 | 955560 |
| 8/21/2009 | 648221 | | 8/24/1990 | 955560 |
| 8/24/2009 | 648221 | | 8/27/1990 | 955560 |
| 8/25/2009 | 648221 | | 8/28/1990 | 955560 |
| 8/26/2009 | 648221 | | 8/29/1990 | 955560 |
| 8/27/2009 | 648221 | | 8/30/1990 | 955560 |
| 8/28/2009 | 648221 | | 8/31/1990 | 955560 |
| 8/31/2009 | 648305 | | 9/4/1990 | 955560 |
| 9/1/2009 | 648305 | | 9/5/1990 | 955560 |
| 9/2/2009 | 648305 | | 9/6/1990 | 955560 |
| 9/3/2009 | 648305 | | 9/7/1990 | 955560 |
| 9/4/2009 | 648305 | | 9/10/1990 | 955560 |
| 9/8/2009 | 648305 | | 9/11/1990 | 955560 |
| 9/9/2009 | 648305 | | 9/12/1990 | 955560 |
| 9/10/2009 | 648305 | | 9/13/1990 | 955560 |
| 9/11/2009 | 648305 | | 9/14/1990 | 955560 |
| 9/14/2009 | 648305 | | 9/17/1990 | 955560 |
| 9/15/2009 | 648305 | | 9/18/1990 | 955560 |
| 9/16/2009 | 648305 | | 9/19/1990 | 955560 |
| 9/17/2009 | 648305 | | 9/20/1990 | 955560 |
| 9/18/2009 | 648305 | | 9/21/1990 | 955560 |
| 9/21/2009 | 648305 | | 9/24/1990 | 955560 |
| 9/22/2009 | 648305 | | 9/25/1990 | 955560 |
| 9/23/2009 | 648305 | | 9/26/1990 | 955560 |
| 9/24/2009 | 648305 | | 9/27/1990 | 955560 |
| 9/25/2009 | 648305 | | 9/28/1990 | 955560 |
| 9/28/2009 | 648305 | | 10/1/1990 | 955560 |
| 9/29/2009 | 648305 | | 10/2/1990 | 955560 |
| 9/30/2009 | 648305 | | 10/3/1990 | 955560 |
| 10/1/2009 | 648305 | | 10/4/1990 | 955560 |
| 10/2/2009 | 648305 | | 10/5/1990 | 955560 |
| 10/5/2009 | 648305 | | 10/8/1990 | 955560 |
| 10/6/2009 | 648305 | | 10/9/1990 | 955560 |
| 10/7/2009 | 648305 | | 10/10/1990 | 955560 |
| 10/8/2009 | 648305 | | 10/11/1990 | 955560 |
| 10/9/2009 | 648305 | | 10/12/1990 | 955560 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| 10/12/2009 | 648305 | 10/15/1990 | 955560 |
| 10/13/2009 | 648305 | 10/16/1990 | 955560 |
| 10/14/2009 | 648305 | 10/17/1990 | 955560 |
| 10/15/2009 | 648305 | 10/18/1990 | 955560 |
| 10/16/2009 | 648305 | 10/19/1990 | 955560 |
| 10/19/2009 | 648305 | 10/22/1990 | 955560 |
| 10/20/2009 | 648305 | 10/23/1990 | 955560 |
| 10/21/2009 | 648305 | 10/24/1990 | 955560 |
| 10/22/2009 | 648305 | 10/25/1990 | 955560 |
| 10/23/2009 | 648305 | 10/26/1990 | 955560 |
| 10/26/2009 | 648305 | 10/29/1990 | 955560 |
| 10/27/2009 | 648305 | 10/30/1990 | 955560 |
| 10/28/2009 | 648305 | 10/31/1990 | 955560 |
| 10/29/2009 | 648305 | 11/1/1990 | 955560 |
| 10/30/2009 | 648305 | 11/2/1990 | 955560 |
| 11/2/2009 | 648305 | 11/5/1990 | 955560 |
| 11/3/2009 | 648305 | 11/6/1990 | 955560 |
| 11/4/2009 | 648305 | 11/7/1990 | 955560 |
| 11/5/2009 | 648305 | 11/8/1990 | 955560 |
| 11/6/2009 | 648305 | 11/9/1990 | 955560 |
| 11/9/2009 | 648305 | 11/12/1990 | 955560 |
| 11/10/2009 | 648305 | 11/13/1990 | 955560 |
| 11/11/2009 | 648305 | 11/14/1990 | 955560 |
| 11/12/2009 | 648305 | 11/15/1990 | 955560 |
| 11/13/2009 | 648305 | 11/16/1990 | 955560 |
| 11/16/2009 | 648305 | 11/19/1990 | 955560 |
| 11/17/2009 | 648305 | 11/20/1990 | 955560 |
| 11/18/2009 | 648305 | 11/21/1990 | 955560 |
| 11/19/2009 | 648305 | 11/23/1990 | 955560 |
| 11/20/2009 | 648305 | 11/26/1990 | 955560 |
| 11/23/2009 | 648305 | 11/27/1990 | 955560 |
| 11/24/2009 | 648305 | 11/28/1990 | 955560 |
| 11/25/2009 | 648305 | 11/29/1990 | 955560 |
| 11/27/2009 | 648305 | 11/30/1990 | 955560 |
| 11/30/2009 | 648337 | 12/3/1990 | 955560 |
| 12/1/2009 | 648337 | 12/4/1990 | 955560 |
| 12/2/2009 | 648337 | 12/5/1990 | 955560 |
| 12/3/2009 | 648337 | 12/6/1990 | 955560 |
| 12/4/2009 | 648337 | 12/7/1990 | 955560 |
| 12/7/2009 | 648337 | 12/10/1990 | 955560 |
| 12/8/2009 | 648337 | 12/11/1990 | 955560 |
| 12/9/2009 | 648337 | 12/12/1990 | 955560 |
| 12/10/2009 | 648337 | 12/13/1990 | 955560 |
| 12/11/2009 | 648337 | 12/14/1990 | 955560 |
| 12/14/2009 | 648337 | 12/17/1990 | 955560 |

common sharesout                    286

| Freddie | | | Fannie | |
|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr |
| 12/15/2009 | 648337 | | 12/18/1990 | 955560 |
| 12/16/2009 | 648337 | | 12/19/1990 | 955560 |
| 12/17/2009 | 648337 | | 12/20/1990 | 955560 |
| 12/18/2009 | 648337 | | 12/21/1990 | 955560 |
| 12/21/2009 | 648337 | | 12/24/1990 | 955560 |
| 12/22/2009 | 648337 | | 12/26/1990 | 955560 |
| 12/23/2009 | 648337 | | 12/27/1990 | 955560 |
| 12/24/2009 | 648337 | | 12/28/1990 | 955560 |
| 12/28/2009 | 648337 | | 12/31/1990 | 955560 |
| 12/29/2009 | 648337 | | 1/2/1991 | 955560 |
| 12/30/2009 | 648337 | | 1/3/1991 | 955560 |
| 12/31/2009 | 648337 | | 1/4/1991 | 955560 |
| 1/4/2010 | 648337 | | 1/7/1991 | 955560 |
| 1/5/2010 | 648337 | | 1/8/1991 | 955560 |
| 1/6/2010 | 648337 | | 1/9/1991 | 955560 |
| 1/7/2010 | 648337 | | 1/10/1991 | 955560 |
| 1/8/2010 | 648337 | | 1/11/1991 | 955560 |
| 1/11/2010 | 648337 | | 1/14/1991 | 955560 |
| 1/12/2010 | 648337 | | 1/15/1991 | 955560 |
| 1/13/2010 | 648337 | | 1/16/1991 | 955560 |
| 1/14/2010 | 648337 | | 1/17/1991 | 955560 |
| 1/15/2010 | 648337 | | 1/18/1991 | 955560 |
| 1/19/2010 | 648337 | | 1/21/1991 | 955560 |
| 1/20/2010 | 648337 | | 1/22/1991 | 955560 |
| 1/21/2010 | 648337 | | 1/23/1991 | 955560 |
| 1/22/2010 | 648337 | | 1/24/1991 | 955560 |
| 1/25/2010 | 648337 | | 1/25/1991 | 955560 |
| 1/26/2010 | 648337 | | 1/28/1991 | 955560 |
| 1/27/2010 | 648337 | | 1/29/1991 | 955560 |
| 1/28/2010 | 648337 | | 1/30/1991 | 955560 |
| 1/29/2010 | 648337 | | 1/31/1991 | 955560 |
| 2/1/2010 | 648337 | | 2/1/1991 | 955560 |
| 2/2/2010 | 648337 | | 2/4/1991 | 955560 |
| 2/3/2010 | 648337 | | 2/5/1991 | 955560 |
| 2/4/2010 | 648337 | | 2/6/1991 | 955560 |
| 2/5/2010 | 648337 | | 2/7/1991 | 955560 |
| 2/8/2010 | 648337 | | 2/8/1991 | 955560 |
| 2/9/2010 | 648337 | | 2/11/1991 | 955560 |
| 2/10/2010 | 648337 | | 2/12/1991 | 955560 |
| 2/11/2010 | 648337 | | 2/13/1991 | 955560 |
| 2/12/2010 | 648337 | | 2/14/1991 | 955560 |
| 2/16/2010 | 648337 | | 2/15/1991 | 955560 |
| 2/17/2010 | 648337 | | 2/19/1991 | 955560 |
| 2/18/2010 | 648337 | | 2/20/1991 | 955560 |
| 2/19/2010 | 648337 | | 2/21/1991 | 955560 |

common sharesout                                287

| Freddie | | Fannie | |
| --- | --- | --- | --- |
| DATE | Adjshr | DATE | Adjshr |
| 2/22/2010 | 648337 | 2/22/1991 | 955560 |
| 2/23/2010 | 648337 | 2/25/1991 | 955560 |
| 2/24/2010 | 648337 | 2/26/1991 | 955560 |
| 2/25/2010 | 648337 | 2/27/1991 | 955560 |
| 2/26/2010 | 648378 | 2/28/1991 | 955560 |
| 3/1/2010 | 648378 | 3/1/1991 | 955560 |
| 3/2/2010 | 648378 | 3/4/1991 | 955560 |
| 3/3/2010 | 648378 | 3/5/1991 | 955560 |
| 3/4/2010 | 648378 | 3/6/1991 | 955560 |
| 3/5/2010 | 648378 | 3/7/1991 | 955560 |
| 3/8/2010 | 648378 | 3/8/1991 | 955560 |
| 3/9/2010 | 648378 | 3/11/1991 | 955560 |
| 3/10/2010 | 648378 | 3/12/1991 | 955560 |
| 3/11/2010 | 648378 | 3/13/1991 | 955560 |
| 3/12/2010 | 648378 | 3/14/1991 | 955560 |
| 3/15/2010 | 648378 | 3/15/1991 | 955560 |
| 3/16/2010 | 648378 | 3/18/1991 | 955560 |
| 3/17/2010 | 648378 | 3/19/1991 | 955560 |
| 3/18/2010 | 648378 | 3/20/1991 | 955560 |
| 3/19/2010 | 648378 | 3/21/1991 | 955560 |
| 3/22/2010 | 648378 | 3/22/1991 | 955560 |
| 3/23/2010 | 648378 | 3/25/1991 | 955560 |
| 3/24/2010 | 648378 | 3/26/1991 | 955560 |
| 3/25/2010 | 648378 | 3/27/1991 | 955560 |
| 3/26/2010 | 648378 | 3/28/1991 | 1093560 |
| 3/29/2010 | 648378 | 4/1/1991 | 1093560 |
| 3/30/2010 | 648378 | 4/2/1991 | 1093560 |
| 3/31/2010 | 648378 | 4/3/1991 | 1093560 |
| 4/1/2010 | 648378 | 4/4/1991 | 1093560 |
| 4/5/2010 | 648378 | 4/5/1991 | 1093560 |
| 4/6/2010 | 648378 | 4/8/1991 | 1093560 |
| 4/7/2010 | 648378 | 4/9/1991 | 1093560 |
| 4/8/2010 | 648378 | 4/10/1991 | 1093560 |
| 4/9/2010 | 648378 | 4/11/1991 | 1093560 |
| 4/12/2010 | 648378 | 4/12/1991 | 1093560 |
| 4/13/2010 | 648378 | 4/15/1991 | 1093560 |
| 4/14/2010 | 648378 | 4/16/1991 | 1093560 |
| 4/15/2010 | 648378 | 4/17/1991 | 1093560 |
| 4/16/2010 | 648378 | 4/18/1991 | 1093560 |
| 4/19/2010 | 648378 | 4/19/1991 | 1093560 |
| 4/20/2010 | 648378 | 4/22/1991 | 1093560 |
| 4/21/2010 | 648378 | 4/23/1991 | 1093560 |
| 4/22/2010 | 648378 | 4/24/1991 | 1093560 |
| 4/23/2010 | 648378 | 4/25/1991 | 1093560 |
| 4/26/2010 | 648378 | 4/26/1991 | 1093560 |

common sharesout

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 4/27/2010 | 648378 | | 4/29/1991 | 1093560 |
| 4/28/2010 | 648378 | | 4/30/1991 | 1093560 |
| 4/29/2010 | 648378 | | 5/1/1991 | 1093560 |
| 4/30/2010 | 648378 | | 5/2/1991 | 1093560 |
| 5/3/2010 | 648378 | | 5/3/1991 | 1093560 |
| 5/4/2010 | 648378 | | 5/6/1991 | 1093560 |
| 5/5/2010 | 648378 | | 5/7/1991 | 1093560 |
| 5/6/2010 | 648378 | | 5/8/1991 | 1093560 |
| 5/7/2010 | 648378 | | 5/9/1991 | 1093560 |
| 5/10/2010 | 648378 | | 5/10/1991 | 1093560 |
| 5/11/2010 | 648378 | | 5/13/1991 | 1093560 |
| 5/12/2010 | 648378 | | 5/14/1991 | 1093560 |
| 5/13/2010 | 648378 | | 5/15/1991 | 1093560 |
| 5/14/2010 | 648378 | | 5/16/1991 | 1093560 |
| 5/17/2010 | 648378 | | 5/17/1991 | 1093560 |
| 5/18/2010 | 648378 | | 5/20/1991 | 1093560 |
| 5/19/2010 | 648378 | | 5/21/1991 | 1093560 |
| 5/20/2010 | 648378 | | 5/22/1991 | 1093560 |
| 5/21/2010 | 648378 | | 5/23/1991 | 1093560 |
| 5/24/2010 | 648378 | | 5/24/1991 | 1093560 |
| 5/25/2010 | 648378 | | 5/28/1991 | 1093560 |
| 5/26/2010 | 648378 | | 5/29/1991 | 1093560 |
| 5/27/2010 | 648378 | | 5/30/1991 | 1093560 |
| 5/28/2010 | 649107 | | 5/31/1991 | 1093560 |
| 6/1/2010 | 649107 | | 6/3/1991 | 1093560 |
| 6/2/2010 | 649107 | | 6/4/1991 | 1093560 |
| 6/3/2010 | 649107 | | 6/5/1991 | 1093560 |
| 6/4/2010 | 649107 | | 6/6/1991 | 1093560 |
| 6/7/2010 | 649107 | | 6/7/1991 | 1093560 |
| 6/8/2010 | 649107 | | 6/10/1991 | 1093560 |
| 6/9/2010 | 649107 | | 6/11/1991 | 1093560 |
| 6/10/2010 | 649107 | | 6/12/1991 | 1093560 |
| 6/11/2010 | 649107 | | 6/13/1991 | 1093560 |
| 6/14/2010 | 649107 | | 6/14/1991 | 1093560 |
| 6/15/2010 | 649107 | | 6/17/1991 | 1093560 |
| 6/16/2010 | 649107 | | 6/18/1991 | 1093560 |
| 6/17/2010 | 649107 | | 6/19/1991 | 1093560 |
| 6/18/2010 | 649107 | | 6/20/1991 | 1093560 |
| 6/21/2010 | 649107 | | 6/21/1991 | 1093560 |
| 6/22/2010 | 649107 | | 6/24/1991 | 1093560 |
| 6/23/2010 | 649107 | | 6/25/1991 | 1093560 |
| 6/24/2010 | 649107 | | 6/26/1991 | 1093560 |
| 6/25/2010 | 649107 | | 6/27/1991 | 1093560 |
| 6/28/2010 | 649107 | | 6/28/1991 | 1090712 |
| 6/29/2010 | 649107 | | 7/1/1991 | 1090712 |

common sharesout

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| 6/30/2010 | 649107 | | 7/2/1991 | 1090712 |
| 7/1/2010 | 649107 | | 7/3/1991 | 1090712 |
| 7/2/2010 | 649107 | | 7/5/1991 | 1090712 |
| 7/6/2010 | 649107 | | 7/8/1991 | 1090712 |
| 7/7/2010 | 649107 | | 7/9/1991 | 1090712 |
| | | | 7/10/1991 | 1090712 |
| | | | 7/11/1991 | 1090712 |
| | | | 7/12/1991 | 1090712 |
| | | | 7/15/1991 | 1090712 |
| | | | 7/16/1991 | 1090712 |
| | | | 7/17/1991 | 1090712 |
| | | | 7/18/1991 | 1090712 |
| | | | 7/19/1991 | 1090712 |
| | | | 7/22/1991 | 1090712 |
| | | | 7/23/1991 | 1090712 |
| | | | 7/24/1991 | 1090712 |
| | | | 7/25/1991 | 1090712 |
| | | | 7/26/1991 | 1090712 |
| | | | 7/29/1991 | 1090712 |
| | | | 7/30/1991 | 1090712 |
| | | | 7/31/1991 | 1090712 |
| | | | 8/1/1991 | 1090712 |
| | | | 8/2/1991 | 1090712 |
| | | | 8/5/1991 | 1090712 |
| | | | 8/6/1991 | 1090712 |
| | | | 8/7/1991 | 1090712 |
| | | | 8/8/1991 | 1090712 |
| | | | 8/9/1991 | 1090712 |
| | | | 8/12/1991 | 1090712 |
| | | | 8/13/1991 | 1090712 |
| | | | 8/14/1991 | 1090712 |
| | | | 8/15/1991 | 1090712 |
| | | | 8/16/1991 | 1090712 |
| | | | 8/19/1991 | 1090712 |
| | | | 8/20/1991 | 1090712 |
| | | | 8/21/1991 | 1090712 |
| | | | 8/22/1991 | 1090712 |
| | | | 8/23/1991 | 1090712 |
| | | | 8/26/1991 | 1090712 |
| | | | 8/27/1991 | 1090712 |
| | | | 8/28/1991 | 1090712 |
| | | | 8/29/1991 | 1090712 |
| | | | 8/30/1991 | 1090712 |
| | | | 9/3/1991 | 1090712 |
| | | | 9/4/1991 | 1090712 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 9/5/1991 | 1090712 |
| 9/6/1991 | 1090712 |
| 9/9/1991 | 1090712 |
| 9/10/1991 | 1090712 |
| 9/11/1991 | 1090712 |
| 9/12/1991 | 1090712 |
| 9/13/1991 | 1090712 |
| 9/16/1991 | 1090712 |
| 9/17/1991 | 1090712 |
| 9/18/1991 | 1090712 |
| 9/19/1991 | 1090712 |
| 9/20/1991 | 1090712 |
| 9/23/1991 | 1090712 |
| 9/24/1991 | 1090712 |
| 9/25/1991 | 1090712 |
| 9/26/1991 | 1090712 |
| 9/27/1991 | 1090712 |
| 9/30/1991 | 1090712 |
| 10/1/1991 | 1090712 |
| 10/2/1991 | 1090712 |
| 10/3/1991 | 1090712 |
| 10/4/1991 | 1090712 |
| 10/7/1991 | 1090712 |
| 10/8/1991 | 1090712 |
| 10/9/1991 | 1090712 |
| 10/10/1991 | 1090712 |
| 10/11/1991 | 1090712 |
| 10/14/1991 | 1090712 |
| 10/15/1991 | 1090712 |
| 10/16/1991 | 1090712 |
| 10/17/1991 | 1090712 |
| 10/18/1991 | 1090712 |
| 10/21/1991 | 1090712 |
| 10/22/1991 | 1090712 |
| 10/23/1991 | 1090712 |
| 10/24/1991 | 1090712 |
| 10/25/1991 | 1090712 |
| 10/28/1991 | 1090712 |
| 10/29/1991 | 1090712 |
| 10/30/1991 | 1090712 |
| 10/31/1991 | 1090712 |
| 11/1/1991 | 1090712 |
| 11/4/1991 | 1090712 |
| 11/5/1991 | 1090712 |
| 11/6/1991 | 1090712 |

common sharesout

| Freddie | | Fannie | |
| --- | --- | --- | --- |
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| | | 11/7/1991 | 1090712 |
| | | 11/8/1991 | 1090712 |
| | | 11/11/1991 | 1090712 |
| | | 11/12/1991 | 1090712 |
| | | 11/13/1991 | 1090712 |
| | | 11/14/1991 | 1090712 |
| | | 11/15/1991 | 1090712 |
| | | 11/18/1991 | 1090712 |
| | | 11/19/1991 | 1090712 |
| | | 11/20/1991 | 1090712 |
| | | 11/21/1991 | 1090712 |
| | | 11/22/1991 | 1090712 |
| | | 11/25/1991 | 1090712 |
| | | 11/26/1991 | 1090712 |
| | | 11/27/1991 | 1090712 |
| | | 11/29/1991 | 1090712 |
| | | 12/2/1991 | 1090712 |
| | | 12/3/1991 | 1090712 |
| | | 12/4/1991 | 1090712 |
| | | 12/5/1991 | 1090712 |
| | | 12/6/1991 | 1090712 |
| | | 12/9/1991 | 1090712 |
| | | 12/10/1991 | 1090712 |
| | | 12/11/1991 | 1090712 |
| | | 12/12/1991 | 1090712 |
| | | 12/13/1991 | 1090712 |
| | | 12/16/1991 | 1090712 |
| | | 12/17/1991 | 1090712 |
| | | 12/18/1991 | 1090712 |
| | | 12/19/1991 | 1090712 |
| | | 12/20/1991 | 1090712 |
| | | 12/23/1991 | 1090712 |
| | | 12/24/1991 | 1090712 |
| | | 12/26/1991 | 1090712 |
| | | 12/27/1991 | 1090712 |
| | | 12/30/1991 | 1090712 |
| | | 12/31/1991 | 1091740 |
| | | 1/2/1992 | 1091740 |
| | | 1/3/1992 | 1091740 |
| | | 1/6/1992 | 1091740 |
| | | 1/7/1992 | 1091740 |
| | | 1/8/1992 | 1091740 |
| | | 1/9/1992 | 1091740 |
| | | 1/10/1992 | 1091740 |
| | | 1/13/1992 | 1091740 |

common sharesout                                    292

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| | | 1/14/1992 | 1091740 |
| | | 1/15/1992 | 1091740 |
| | | 1/16/1992 | 1091740 |
| | | 1/17/1992 | 1091740 |
| | | 1/20/1992 | 1091740 |
| | | 1/21/1992 | 1091740 |
| | | 1/22/1992 | 1091740 |
| | | 1/23/1992 | 1091740 |
| | | 1/24/1992 | 1091740 |
| | | 1/27/1992 | 1091740 |
| | | 1/28/1992 | 1091740 |
| | | 1/29/1992 | 1091740 |
| | | 1/30/1992 | 1091740 |
| | | 1/31/1992 | 1091740 |
| | | 2/3/1992 | 1091740 |
| | | 2/4/1992 | 1091740 |
| | | 2/5/1992 | 1091740 |
| | | 2/6/1992 | 1091740 |
| | | 2/7/1992 | 1091740 |
| | | 2/10/1992 | 1091740 |
| | | 2/11/1992 | 1091740 |
| | | 2/12/1992 | 1091740 |
| | | 2/13/1992 | 1091740 |
| | | 2/14/1992 | 1091740 |
| | | 2/18/1992 | 1091740 |
| | | 2/19/1992 | 1091740 |
| | | 2/20/1992 | 1091740 |
| | | 2/21/1992 | 1091740 |
| | | 2/24/1992 | 1091740 |
| | | 2/25/1992 | 1091740 |
| | | 2/26/1992 | 1091740 |
| | | 2/27/1992 | 1091740 |
| | | 2/28/1992 | 1091740 |
| | | 3/2/1992 | 1091740 |
| | | 3/3/1992 | 1091740 |
| | | 3/4/1992 | 1091740 |
| | | 3/5/1992 | 1091740 |
| | | 3/6/1992 | 1091740 |
| | | 3/9/1992 | 1091740 |
| | | 3/10/1992 | 1091740 |
| | | 3/11/1992 | 1091740 |
| | | 3/12/1992 | 1091740 |
| | | 3/13/1992 | 1091740 |
| | | 3/16/1992 | 1091740 |
| | | 3/17/1992 | 1091740 |

common sharesout                          293

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| | | | 3/18/1992 | 1091740 |
| | | | 3/19/1992 | 1091740 |
| | | | 3/20/1992 | 1091740 |
| | | | 3/23/1992 | 1091740 |
| | | | 3/24/1992 | 1091740 |
| | | | 3/25/1992 | 1091740 |
| | | | 3/26/1992 | 1091740 |
| | | | 3/27/1992 | 1091740 |
| | | | 3/30/1992 | 1091740 |
| | | | 3/31/1992 | 1091952 |
| | | | 4/1/1992 | 1091952 |
| | | | 4/2/1992 | 1091952 |
| | | | 4/3/1992 | 1091952 |
| | | | 4/6/1992 | 1091952 |
| | | | 4/7/1992 | 1091952 |
| | | | 4/8/1992 | 1091952 |
| | | | 4/9/1992 | 1091952 |
| | | | 4/10/1992 | 1091952 |
| | | | 4/13/1992 | 1091952 |
| | | | 4/14/1992 | 1091952 |
| | | | 4/15/1992 | 1091952 |
| | | | 4/16/1992 | 1091952 |
| | | | 4/20/1992 | 1091952 |
| | | | 4/21/1992 | 1091952 |
| | | | 4/22/1992 | 1091952 |
| | | | 4/23/1992 | 1091952 |
| | | | 4/24/1992 | 1091952 |
| | | | 4/27/1992 | 1091952 |
| | | | 4/28/1992 | 1091952 |
| | | | 4/29/1992 | 1091952 |
| | | | 4/30/1992 | 1091952 |
| | | | 5/1/1992 | 1091952 |
| | | | 5/4/1992 | 1091952 |
| | | | 5/5/1992 | 1091952 |
| | | | 5/6/1992 | 1091952 |
| | | | 5/7/1992 | 1091952 |
| | | | 5/8/1992 | 1091952 |
| | | | 5/11/1992 | 1091952 |
| | | | 5/12/1992 | 1091952 |
| | | | 5/13/1992 | 1091952 |
| | | | 5/14/1992 | 1091952 |
| | | | 5/15/1992 | 1091952 |
| | | | 5/18/1992 | 1091952 |
| | | | 5/19/1992 | 1091952 |
| | | | 5/20/1992 | 1091952 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 5/21/1992 | 1091952 |
| 5/22/1992 | 1091952 |
| 5/26/1992 | 1091952 |
| 5/27/1992 | 1091952 |
| 5/28/1992 | 1091952 |
| 5/29/1992 | 1091952 |
| 6/1/1992 | 1091952 |
| 6/2/1992 | 1091952 |
| 6/3/1992 | 1091952 |
| 6/4/1992 | 1091952 |
| 6/5/1992 | 1091952 |
| 6/8/1992 | 1091952 |
| 6/9/1992 | 1091952 |
| 6/10/1992 | 1091952 |
| 6/11/1992 | 1091952 |
| 6/12/1992 | 1091952 |
| 6/15/1992 | 1091952 |
| 6/16/1992 | 1091952 |
| 6/17/1992 | 1091952 |
| 6/18/1992 | 1091952 |
| 6/19/1992 | 1091952 |
| 6/22/1992 | 1091952 |
| 6/23/1992 | 1091952 |
| 6/24/1992 | 1091952 |
| 6/25/1992 | 1091952 |
| 6/26/1992 | 1091952 |
| 6/29/1992 | 1091952 |
| 6/30/1992 | 1091952 |
| 7/1/1992 | 1091952 |
| 7/2/1992 | 1091952 |
| 7/6/1992 | 1091952 |
| 7/7/1992 | 1091952 |
| 7/8/1992 | 1091952 |
| 7/9/1992 | 1091952 |
| 7/10/1992 | 1091952 |
| 7/13/1992 | 1091952 |
| 7/14/1992 | 1091952 |
| 7/15/1992 | 1091952 |
| 7/16/1992 | 1091952 |
| 7/17/1992 | 1091952 |
| 7/20/1992 | 1091952 |
| 7/21/1992 | 1091952 |
| 7/22/1992 | 1091952 |
| 7/23/1992 | 1091952 |
| 7/24/1992 | 1091952 |

common sharesout

| Freddie | | | Fannie | |
|---|---|---|---|---|
| **DATE** | **Adjshr** | | **DATE** | **Adjshr** |
| | | | 7/27/1992 | 1091952 |
| | | | 7/28/1992 | 1091952 |
| | | | 7/29/1992 | 1091952 |
| | | | 7/30/1992 | 1091952 |
| | | | 7/31/1992 | 1091952 |
| | | | 8/3/1992 | 1091952 |
| | | | 8/4/1992 | 1091952 |
| | | | 8/5/1992 | 1091952 |
| | | | 8/6/1992 | 1091952 |
| | | | 8/7/1992 | 1091952 |
| | | | 8/10/1992 | 1091952 |
| | | | 8/11/1992 | 1091952 |
| | | | 8/12/1992 | 1091952 |
| | | | 8/13/1992 | 1091952 |
| | | | 8/14/1992 | 1091952 |
| | | | 8/17/1992 | 1091952 |
| | | | 8/18/1992 | 1091952 |
| | | | 8/19/1992 | 1091952 |
| | | | 8/20/1992 | 1091952 |
| | | | 8/21/1992 | 1091952 |
| | | | 8/24/1992 | 1091952 |
| | | | 8/25/1992 | 1091952 |
| | | | 8/26/1992 | 1091952 |
| | | | 8/27/1992 | 1091952 |
| | | | 8/28/1992 | 1091952 |
| | | | 8/31/1992 | 1091952 |
| | | | 9/1/1992 | 1091952 |
| | | | 9/2/1992 | 1091952 |
| | | | 9/3/1992 | 1091952 |
| | | | 9/4/1992 | 1091952 |
| | | | 9/8/1992 | 1091952 |
| | | | 9/9/1992 | 1091952 |
| | | | 9/10/1992 | 1091952 |
| | | | 9/11/1992 | 1091952 |
| | | | 9/14/1992 | 1091952 |
| | | | 9/15/1992 | 1091952 |
| | | | 9/16/1992 | 1091952 |
| | | | 9/17/1992 | 1091952 |
| | | | 9/18/1992 | 1091952 |
| | | | 9/21/1992 | 1091952 |
| | | | 9/22/1992 | 1091952 |
| | | | 9/23/1992 | 1091952 |
| | | | 9/24/1992 | 1091952 |
| | | | 9/25/1992 | 1091952 |
| | | | 9/28/1992 | 1091952 |

common sharesout

| Freddie | |
| --- | --- |
| DATE | Adjshr |

| Fannie | |
| --- | --- |
| DATE | Adjshr |
| 9/29/1992 | 1091952 |
| 9/30/1992 | 1091952 |
| 10/1/1992 | 1091952 |
| 10/2/1992 | 1091952 |
| 10/5/1992 | 1091952 |
| 10/6/1992 | 1091952 |
| 10/7/1992 | 1091952 |
| 10/8/1992 | 1091952 |
| 10/9/1992 | 1091952 |
| 10/12/1992 | 1091952 |
| 10/13/1992 | 1091952 |
| 10/14/1992 | 1091952 |
| 10/15/1992 | 1091952 |
| 10/16/1992 | 1091952 |
| 10/19/1992 | 1091952 |
| 10/20/1992 | 1091952 |
| 10/21/1992 | 1091952 |
| 10/22/1992 | 1091952 |
| 10/23/1992 | 1091952 |
| 10/26/1992 | 1091952 |
| 10/27/1992 | 1091952 |
| 10/28/1992 | 1091952 |
| 10/29/1992 | 1091952 |
| 10/30/1992 | 1091952 |
| 11/2/1992 | 1091952 |
| 11/3/1992 | 1091952 |
| 11/4/1992 | 1091952 |
| 11/5/1992 | 1091952 |
| 11/6/1992 | 1091952 |
| 11/9/1992 | 1091952 |
| 11/10/1992 | 1091952 |
| 11/11/1992 | 1091952 |
| 11/12/1992 | 1091952 |
| 11/13/1992 | 1091952 |
| 11/16/1992 | 1091952 |
| 11/17/1992 | 1091952 |
| 11/18/1992 | 1091952 |
| 11/19/1992 | 1091952 |
| 11/20/1992 | 1091952 |
| 11/23/1992 | 1091952 |
| 11/24/1992 | 1091952 |
| 11/25/1992 | 1091952 |
| 11/27/1992 | 1091952 |
| 11/30/1992 | 1091952 |
| 12/1/1992 | 1091952 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 12/2/1992 | 1091952 |
| 12/3/1992 | 1091952 |
| 12/4/1992 | 1091952 |
| 12/7/1992 | 1091952 |
| 12/8/1992 | 1091952 |
| 12/9/1992 | 1091952 |
| 12/10/1992 | 1091952 |
| 12/11/1992 | 1091952 |
| 12/14/1992 | 1091952 |
| 12/15/1992 | 1091952 |
| 12/16/1992 | 1091952 |
| 12/17/1992 | 1091952 |
| 12/18/1992 | 1091952 |
| 12/21/1992 | 1091952 |
| 12/22/1992 | 1091952 |
| 12/23/1992 | 1091952 |
| 12/24/1992 | 1091952 |
| 12/28/1992 | 1091952 |
| 12/29/1992 | 1091952 |
| 12/30/1992 | 1091952 |
| 12/31/1992 | 1091952 |
| 1/4/1993 | 1091952 |
| 1/5/1993 | 1091952 |
| 1/6/1993 | 1091952 |
| 1/7/1993 | 1091952 |
| 1/8/1993 | 1091952 |
| 1/11/1993 | 1091952 |
| 1/12/1993 | 1091952 |
| 1/13/1993 | 1091952 |
| 1/14/1993 | 1091952 |
| 1/15/1993 | 1091952 |
| 1/18/1993 | 1091952 |
| 1/19/1993 | 1091952 |
| 1/20/1993 | 1091952 |
| 1/21/1993 | 1091952 |
| 1/22/1993 | 1091952 |
| 1/25/1993 | 1091952 |
| 1/26/1993 | 1091952 |
| 1/27/1993 | 1091952 |
| 1/28/1993 | 1091952 |
| 1/29/1993 | 1091952 |
| 2/1/1993 | 1091952 |
| 2/2/1993 | 1091952 |
| 2/3/1993 | 1091952 |
| 2/4/1993 | 1091952 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 2/5/1993 | 1091952 |
| 2/8/1993 | 1091952 |
| 2/9/1993 | 1091952 |
| 2/10/1993 | 1091952 |
| 2/11/1993 | 1091952 |
| 2/12/1993 | 1091952 |
| 2/16/1993 | 1091952 |
| 2/17/1993 | 1091952 |
| 2/18/1993 | 1091952 |
| 2/19/1993 | 1091952 |
| 2/22/1993 | 1091952 |
| 2/23/1993 | 1091952 |
| 2/24/1993 | 1091952 |
| 2/25/1993 | 1091952 |
| 2/26/1993 | 1091952 |
| 3/1/1993 | 1091952 |
| 3/2/1993 | 1091952 |
| 3/3/1993 | 1091952 |
| 3/4/1993 | 1091952 |
| 3/5/1993 | 1091952 |
| 3/8/1993 | 1091952 |
| 3/9/1993 | 1091952 |
| 3/10/1993 | 1091952 |
| 3/11/1993 | 1091952 |
| 3/12/1993 | 1091952 |
| 3/15/1993 | 1091952 |
| 3/16/1993 | 1091952 |
| 3/17/1993 | 1091952 |
| 3/18/1993 | 1091952 |
| 3/19/1993 | 1091952 |
| 3/22/1993 | 1091952 |
| 3/23/1993 | 1091952 |
| 3/24/1993 | 1091952 |
| 3/25/1993 | 1091952 |
| 3/26/1993 | 1091952 |
| 3/29/1993 | 1091952 |
| 3/30/1993 | 1091952 |
| 3/31/1993 | 1091952 |
| 4/1/1993 | 1091952 |
| 4/2/1993 | 1091952 |
| 4/5/1993 | 1091952 |
| 4/6/1993 | 1091952 |
| 4/7/1993 | 1091952 |
| 4/8/1993 | 1091952 |
| 4/12/1993 | 1091952 |

common sharesout

| Freddie | | | Fannie | |
|---|---|---|---|---|
| **DATE** | **Adjshr** | | **DATE** | **Adjshr** |
| | | | 4/13/1993 | 1091952 |
| | | | 4/14/1993 | 1091952 |
| | | | 4/15/1993 | 1091952 |
| | | | 4/16/1993 | 1091952 |
| | | | 4/19/1993 | 1091952 |
| | | | 4/20/1993 | 1091952 |
| | | | 4/21/1993 | 1091952 |
| | | | 4/22/1993 | 1091952 |
| | | | 4/23/1993 | 1091952 |
| | | | 4/26/1993 | 1091952 |
| | | | 4/27/1993 | 1091952 |
| | | | 4/28/1993 | 1091952 |
| | | | 4/29/1993 | 1091952 |
| | | | 4/30/1993 | 1091952 |
| | | | 5/3/1993 | 1091952 |
| | | | 5/4/1993 | 1091952 |
| | | | 5/5/1993 | 1091952 |
| | | | 5/6/1993 | 1091952 |
| | | | 5/7/1993 | 1091952 |
| | | | 5/10/1993 | 1091952 |
| | | | 5/11/1993 | 1091952 |
| | | | 5/12/1993 | 1091952 |
| | | | 5/13/1993 | 1091952 |
| | | | 5/14/1993 | 1091952 |
| | | | 5/17/1993 | 1091952 |
| | | | 5/18/1993 | 1091952 |
| | | | 5/19/1993 | 1091952 |
| | | | 5/20/1993 | 1091952 |
| | | | 5/21/1993 | 1091952 |
| | | | 5/24/1993 | 1091952 |
| | | | 5/25/1993 | 1091952 |
| | | | 5/26/1993 | 1091952 |
| | | | 5/27/1993 | 1091952 |
| | | | 5/28/1993 | 1091952 |
| | | | 6/1/1993 | 1091952 |
| | | | 6/2/1993 | 1091952 |
| | | | 6/3/1993 | 1091952 |
| | | | 6/4/1993 | 1091952 |
| | | | 6/7/1993 | 1091952 |
| | | | 6/8/1993 | 1091952 |
| | | | 6/9/1993 | 1091952 |
| | | | 6/10/1993 | 1091952 |
| | | | 6/11/1993 | 1091952 |
| | | | 6/14/1993 | 1091952 |
| | | | 6/15/1993 | 1091952 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 6/16/1993 | 1091952 |
| 6/17/1993 | 1091952 |
| 6/18/1993 | 1091952 |
| 6/21/1993 | 1091952 |
| 6/22/1993 | 1091952 |
| 6/23/1993 | 1091952 |
| 6/24/1993 | 1091952 |
| 6/25/1993 | 1091952 |
| 6/28/1993 | 1091952 |
| 6/29/1993 | 1091952 |
| 6/30/1993 | 1091952 |
| 7/1/1993 | 1091952 |
| 7/2/1993 | 1091952 |
| 7/6/1993 | 1091952 |
| 7/7/1993 | 1091952 |
| 7/8/1993 | 1091952 |
| 7/9/1993 | 1091952 |
| 7/12/1993 | 1091952 |
| 7/13/1993 | 1091952 |
| 7/14/1993 | 1091952 |
| 7/15/1993 | 1091952 |
| 7/16/1993 | 1091952 |
| 7/19/1993 | 1091952 |
| 7/20/1993 | 1091952 |
| 7/21/1993 | 1091952 |
| 7/22/1993 | 1091952 |
| 7/23/1993 | 1091952 |
| 7/26/1993 | 1091952 |
| 7/27/1993 | 1091952 |
| 7/28/1993 | 1091952 |
| 7/29/1993 | 1091952 |
| 7/30/1993 | 1091952 |
| 8/2/1993 | 1091952 |
| 8/3/1993 | 1091952 |
| 8/4/1993 | 1091952 |
| 8/5/1993 | 1091952 |
| 8/6/1993 | 1091952 |
| 8/9/1993 | 1091952 |
| 8/10/1993 | 1091952 |
| 8/11/1993 | 1091952 |
| 8/12/1993 | 1091952 |
| 8/13/1993 | 1091952 |
| 8/16/1993 | 1091952 |
| 8/17/1993 | 1091952 |
| 8/18/1993 | 1091952 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 8/19/1993 | 1091952 |
| 8/20/1993 | 1091952 |
| 8/23/1993 | 1091952 |
| 8/24/1993 | 1091952 |
| 8/25/1993 | 1091952 |
| 8/26/1993 | 1091952 |
| 8/27/1993 | 1091952 |
| 8/30/1993 | 1091952 |
| 8/31/1993 | 1091952 |
| 9/1/1993 | 1091952 |
| 9/2/1993 | 1091952 |
| 9/3/1993 | 1091952 |
| 9/7/1993 | 1091952 |
| 9/8/1993 | 1091952 |
| 9/9/1993 | 1091952 |
| 9/10/1993 | 1091952 |
| 9/13/1993 | 1091952 |
| 9/14/1993 | 1091952 |
| 9/15/1993 | 1091952 |
| 9/16/1993 | 1091952 |
| 9/17/1993 | 1091952 |
| 9/20/1993 | 1091952 |
| 9/21/1993 | 1091952 |
| 9/22/1993 | 1091952 |
| 9/23/1993 | 1091952 |
| 9/24/1993 | 1091952 |
| 9/27/1993 | 1091952 |
| 9/28/1993 | 1091952 |
| 9/29/1993 | 1091952 |
| 9/30/1993 | 1091952 |
| 10/1/1993 | 1091952 |
| 10/4/1993 | 1091952 |
| 10/5/1993 | 1091952 |
| 10/6/1993 | 1091952 |
| 10/7/1993 | 1091952 |
| 10/8/1993 | 1091952 |
| 10/11/1993 | 1091952 |
| 10/12/1993 | 1091952 |
| 10/13/1993 | 1091952 |
| 10/14/1993 | 1091952 |
| 10/15/1993 | 1091952 |
| 10/18/1993 | 1091952 |
| 10/19/1993 | 1091952 |
| 10/20/1993 | 1091952 |
| 10/21/1993 | 1091952 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| | | 10/22/1993 | 1091952 |
| | | 10/25/1993 | 1091952 |
| | | 10/26/1993 | 1091952 |
| | | 10/27/1993 | 1091952 |
| | | 10/28/1993 | 1091952 |
| | | 10/29/1993 | 1091952 |
| | | 11/1/1993 | 1091952 |
| | | 11/2/1993 | 1091952 |
| | | 11/3/1993 | 1091952 |
| | | 11/4/1993 | 1091952 |
| | | 11/5/1993 | 1091952 |
| | | 11/8/1993 | 1091952 |
| | | 11/9/1993 | 1091952 |
| | | 11/10/1993 | 1091952 |
| | | 11/11/1993 | 1091952 |
| | | 11/12/1993 | 1091952 |
| | | 11/15/1993 | 1091952 |
| | | 11/16/1993 | 1091952 |
| | | 11/17/1993 | 1091952 |
| | | 11/18/1993 | 1091952 |
| | | 11/19/1993 | 1091952 |
| | | 11/22/1993 | 1091952 |
| | | 11/23/1993 | 1091952 |
| | | 11/24/1993 | 1091952 |
| | | 11/26/1993 | 1091952 |
| | | 11/29/1993 | 1091952 |
| | | 11/30/1993 | 1091952 |
| | | 12/1/1993 | 1091952 |
| | | 12/2/1993 | 1091952 |
| | | 12/3/1993 | 1091952 |
| | | 12/6/1993 | 1091952 |
| | | 12/7/1993 | 1091952 |
| | | 12/8/1993 | 1091952 |
| | | 12/9/1993 | 1091952 |
| | | 12/10/1993 | 1091952 |
| | | 12/13/1993 | 1091952 |
| | | 12/14/1993 | 1091952 |
| | | 12/15/1993 | 1091952 |
| | | 12/16/1993 | 1091952 |
| | | 12/17/1993 | 1091952 |
| | | 12/20/1993 | 1091952 |
| | | 12/21/1993 | 1091952 |
| | | 12/22/1993 | 1091952 |
| | | 12/23/1993 | 1091952 |
| | | 12/27/1993 | 1091952 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 12/28/1993 | 1091952 |
| 12/29/1993 | 1091952 |
| 12/30/1993 | 1091952 |
| 12/31/1993 | 1091952 |
| 1/3/1994 | 1091952 |
| 1/4/1994 | 1091952 |
| 1/5/1994 | 1091952 |
| 1/6/1994 | 1091952 |
| 1/7/1994 | 1091952 |
| 1/10/1994 | 1091952 |
| 1/11/1994 | 1091952 |
| 1/12/1994 | 1091952 |
| 1/13/1994 | 1091952 |
| 1/14/1994 | 1091952 |
| 1/17/1994 | 1091952 |
| 1/18/1994 | 1091952 |
| 1/19/1994 | 1091952 |
| 1/20/1994 | 1091952 |
| 1/21/1994 | 1091952 |
| 1/24/1994 | 1091952 |
| 1/25/1994 | 1091952 |
| 1/26/1994 | 1091952 |
| 1/27/1994 | 1091952 |
| 1/28/1994 | 1091952 |
| 1/31/1994 | 1091952 |
| 2/1/1994 | 1091952 |
| 2/2/1994 | 1091952 |
| 2/3/1994 | 1091952 |
| 2/4/1994 | 1091952 |
| 2/7/1994 | 1091952 |
| 2/8/1994 | 1091952 |
| 2/9/1994 | 1091952 |
| 2/10/1994 | 1091952 |
| 2/11/1994 | 1091952 |
| 2/14/1994 | 1091952 |
| 2/15/1994 | 1091952 |
| 2/16/1994 | 1091952 |
| 2/17/1994 | 1091952 |
| 2/18/1994 | 1091952 |
| 2/22/1994 | 1091952 |
| 2/23/1994 | 1091952 |
| 2/24/1994 | 1091952 |
| 2/25/1994 | 1091952 |
| 2/28/1994 | 1091952 |
| 3/1/1994 | 1091952 |

common sharesout

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| **DATE** | **Adjshr** | | **DATE** | **Adjshr** |
| | | | 3/2/1994 | 1091952 |
| | | | 3/3/1994 | 1091952 |
| | | | 3/4/1994 | 1091952 |
| | | | 3/7/1994 | 1091952 |
| | | | 3/8/1994 | 1091952 |
| | | | 3/9/1994 | 1091952 |
| | | | 3/10/1994 | 1091952 |
| | | | 3/11/1994 | 1091952 |
| | | | 3/14/1994 | 1091952 |
| | | | 3/15/1994 | 1091952 |
| | | | 3/16/1994 | 1091952 |
| | | | 3/17/1994 | 1091952 |
| | | | 3/18/1994 | 1091952 |
| | | | 3/21/1994 | 1091952 |
| | | | 3/22/1994 | 1091952 |
| | | | 3/23/1994 | 1091952 |
| | | | 3/24/1994 | 1091952 |
| | | | 3/25/1994 | 1091952 |
| | | | 3/28/1994 | 1091952 |
| | | | 3/29/1994 | 1091952 |
| | | | 3/30/1994 | 1091952 |
| | | | 3/31/1994 | 1091952 |
| | | | 4/4/1994 | 1091952 |
| | | | 4/5/1994 | 1091952 |
| | | | 4/6/1994 | 1091952 |
| | | | 4/7/1994 | 1091952 |
| | | | 4/8/1994 | 1091952 |
| | | | 4/11/1994 | 1091952 |
| | | | 4/12/1994 | 1091952 |
| | | | 4/13/1994 | 1091952 |
| | | | 4/14/1994 | 1091952 |
| | | | 4/15/1994 | 1091952 |
| | | | 4/18/1994 | 1091952 |
| | | | 4/19/1994 | 1091952 |
| | | | 4/20/1994 | 1091952 |
| | | | 4/21/1994 | 1091952 |
| | | | 4/22/1994 | 1091952 |
| | | | 4/25/1994 | 1091952 |
| | | | 4/26/1994 | 1091952 |
| | | | 4/28/1994 | 1091952 |
| | | | 4/29/1994 | 1093152 |
| | | | 5/2/1994 | 1093152 |
| | | | 5/3/1994 | 1093152 |
| | | | 5/4/1994 | 1093152 |
| | | | 5/5/1994 | 1093152 |

common sharesout                              305

| Freddie | |
|---|---|
| DATE | Adjshr |

| Fannie | |
|---|---|
| DATE | Adjshr |
| 5/6/1994 | 1093152 |
| 5/9/1994 | 1093152 |
| 5/10/1994 | 1093152 |
| 5/11/1994 | 1093152 |
| 5/12/1994 | 1093152 |
| 5/13/1994 | 1093152 |
| 5/16/1994 | 1093152 |
| 5/17/1994 | 1093152 |
| 5/18/1994 | 1093152 |
| 5/19/1994 | 1093152 |
| 5/20/1994 | 1093152 |
| 5/23/1994 | 1093152 |
| 5/24/1994 | 1093152 |
| 5/25/1994 | 1093152 |
| 5/26/1994 | 1093152 |
| 5/27/1994 | 1093152 |
| 5/31/1994 | 1093152 |
| 6/1/1994 | 1093152 |
| 6/2/1994 | 1093152 |
| 6/3/1994 | 1093152 |
| 6/6/1994 | 1093152 |
| 6/7/1994 | 1093152 |
| 6/8/1994 | 1093152 |
| 6/9/1994 | 1093152 |
| 6/10/1994 | 1093152 |
| 6/13/1994 | 1093152 |
| 6/14/1994 | 1093152 |
| 6/15/1994 | 1093152 |
| 6/16/1994 | 1093152 |
| 6/17/1994 | 1093152 |
| 6/20/1994 | 1093152 |
| 6/21/1994 | 1093152 |
| 6/22/1994 | 1093152 |
| 6/23/1994 | 1093152 |
| 6/24/1994 | 1093152 |
| 6/27/1994 | 1093152 |
| 6/28/1994 | 1093152 |
| 6/29/1994 | 1093152 |
| 6/30/1994 | 1093152 |
| 7/1/1994 | 1093152 |
| 7/5/1994 | 1093152 |
| 7/6/1994 | 1093152 |
| 7/7/1994 | 1093152 |
| 7/8/1994 | 1093152 |
| 7/11/1994 | 1093152 |

common sharesout

| Freddie | |
| --- | --- |
| DATE | Adjshr |

| Fannie | |
| --- | --- |
| DATE | Adjshr |
| 7/12/1994 | 1093152 |
| 7/13/1994 | 1093152 |
| 7/14/1994 | 1093152 |
| 7/15/1994 | 1093152 |
| 7/18/1994 | 1093152 |
| 7/19/1994 | 1093152 |
| 7/20/1994 | 1093152 |
| 7/21/1994 | 1093152 |
| 7/22/1994 | 1093152 |
| 7/25/1994 | 1093152 |
| 7/26/1994 | 1093152 |
| 7/27/1994 | 1093152 |
| 7/28/1994 | 1093152 |
| 7/29/1994 | 1093152 |
| 8/1/1994 | 1093152 |
| 8/2/1994 | 1093152 |
| 8/3/1994 | 1093152 |
| 8/4/1994 | 1093152 |
| 8/5/1994 | 1093152 |
| 8/8/1994 | 1093152 |
| 8/9/1994 | 1093152 |
| 8/10/1994 | 1093152 |
| 8/11/1994 | 1093152 |
| 8/12/1994 | 1093152 |
| 8/15/1994 | 1093152 |
| 8/16/1994 | 1093152 |
| 8/17/1994 | 1093152 |
| 8/18/1994 | 1093152 |
| 8/19/1994 | 1093152 |
| 8/22/1994 | 1093152 |
| 8/23/1994 | 1093152 |
| 8/24/1994 | 1093152 |
| 8/25/1994 | 1093152 |
| 8/26/1994 | 1093152 |
| 8/29/1994 | 1093152 |
| 8/30/1994 | 1093152 |
| 8/31/1994 | 1093152 |
| 9/1/1994 | 1093152 |
| 9/2/1994 | 1093152 |
| 9/6/1994 | 1093152 |
| 9/7/1994 | 1093152 |
| 9/8/1994 | 1093152 |
| 9/9/1994 | 1093152 |
| 9/12/1994 | 1093152 |
| 9/13/1994 | 1093152 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 9/14/1994 | 1093152 |
| 9/15/1994 | 1093152 |
| 9/16/1994 | 1093152 |
| 9/19/1994 | 1093152 |
| 9/20/1994 | 1093152 |
| 9/21/1994 | 1093152 |
| 9/22/1994 | 1093152 |
| 9/23/1994 | 1093152 |
| 9/26/1994 | 1093152 |
| 9/27/1994 | 1093152 |
| 9/28/1994 | 1093152 |
| 9/29/1994 | 1093152 |
| 9/30/1994 | 1093152 |
| 10/3/1994 | 1093152 |
| 10/4/1994 | 1093152 |
| 10/5/1994 | 1093152 |
| 10/6/1994 | 1093152 |
| 10/7/1994 | 1093152 |
| 10/10/1994 | 1093152 |
| 10/11/1994 | 1093152 |
| 10/12/1994 | 1093152 |
| 10/13/1994 | 1093152 |
| 10/14/1994 | 1093152 |
| 10/17/1994 | 1093152 |
| 10/18/1994 | 1093152 |
| 10/19/1994 | 1093152 |
| 10/20/1994 | 1093152 |
| 10/21/1994 | 1093152 |
| 10/24/1994 | 1093152 |
| 10/25/1994 | 1093152 |
| 10/26/1994 | 1093152 |
| 10/27/1994 | 1093152 |
| 10/28/1994 | 1093152 |
| 10/31/1994 | 1093152 |
| 11/1/1994 | 1093152 |
| 11/2/1994 | 1093152 |
| 11/3/1994 | 1093152 |
| 11/4/1994 | 1093152 |
| 11/7/1994 | 1093152 |
| 11/8/1994 | 1093152 |
| 11/9/1994 | 1093152 |
| 11/10/1994 | 1093152 |
| 11/11/1994 | 1093152 |
| 11/14/1994 | 1093152 |
| 11/15/1994 | 1093152 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 11/16/1994 | 1093152 |
| 11/17/1994 | 1093152 |
| 11/18/1994 | 1093152 |
| 11/21/1994 | 1093152 |
| 11/22/1994 | 1093152 |
| 11/23/1994 | 1093152 |
| 11/25/1994 | 1093152 |
| 11/28/1994 | 1093152 |
| 11/29/1994 | 1093152 |
| 11/30/1994 | 1093152 |
| 12/1/1994 | 1093152 |
| 12/2/1994 | 1093152 |
| 12/5/1994 | 1093152 |
| 12/6/1994 | 1093152 |
| 12/7/1994 | 1093152 |
| 12/8/1994 | 1093152 |
| 12/9/1994 | 1093152 |
| 12/12/1994 | 1093152 |
| 12/13/1994 | 1093152 |
| 12/14/1994 | 1093152 |
| 12/15/1994 | 1093152 |
| 12/16/1994 | 1093152 |
| 12/19/1994 | 1093152 |
| 12/20/1994 | 1093152 |
| 12/21/1994 | 1093152 |
| 12/22/1994 | 1093152 |
| 12/23/1994 | 1093152 |
| 12/27/1994 | 1093152 |
| 12/28/1994 | 1093152 |
| 12/29/1994 | 1093152 |
| 12/30/1994 | 1093152 |
| 1/3/1995 | 1093152 |
| 1/4/1995 | 1093152 |
| 1/5/1995 | 1093152 |
| 1/6/1995 | 1093152 |
| 1/9/1995 | 1093152 |
| 1/10/1995 | 1093152 |
| 1/11/1995 | 1093152 |
| 1/12/1995 | 1093152 |
| 1/13/1995 | 1093152 |
| 1/16/1995 | 1093152 |
| 1/17/1995 | 1093152 |
| 1/18/1995 | 1093152 |
| 1/19/1995 | 1093152 |
| 1/20/1995 | 1093152 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 1/23/1995 | 1093152 |
| 1/24/1995 | 1093152 |
| 1/25/1995 | 1093152 |
| 1/26/1995 | 1093152 |
| 1/27/1995 | 1093152 |
| 1/30/1995 | 1093152 |
| 1/31/1995 | 1093152 |
| 2/1/1995 | 1093152 |
| 2/2/1995 | 1093152 |
| 2/3/1995 | 1093152 |
| 2/6/1995 | 1093152 |
| 2/7/1995 | 1093152 |
| 2/8/1995 | 1093152 |
| 2/9/1995 | 1093152 |
| 2/10/1995 | 1093152 |
| 2/13/1995 | 1093152 |
| 2/14/1995 | 1093152 |
| 2/15/1995 | 1093152 |
| 2/16/1995 | 1093152 |
| 2/17/1995 | 1093152 |
| 2/21/1995 | 1093152 |
| 2/22/1995 | 1093152 |
| 2/23/1995 | 1093152 |
| 2/24/1995 | 1093152 |
| 2/27/1995 | 1093152 |
| 2/28/1995 | 1093152 |
| 3/1/1995 | 1093152 |
| 3/2/1995 | 1093152 |
| 3/3/1995 | 1093152 |
| 3/6/1995 | 1093152 |
| 3/7/1995 | 1093152 |
| 3/8/1995 | 1093152 |
| 3/9/1995 | 1093152 |
| 3/10/1995 | 1093152 |
| 3/13/1995 | 1093152 |
| 3/14/1995 | 1093152 |
| 3/15/1995 | 1093152 |
| 3/16/1995 | 1093152 |
| 3/17/1995 | 1093152 |
| 3/20/1995 | 1093152 |
| 3/21/1995 | 1093152 |
| 3/22/1995 | 1093152 |
| 3/23/1995 | 1093152 |
| 3/24/1995 | 1093152 |
| 3/27/1995 | 1093152 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 3/28/1995 | 1093152 |
| 3/29/1995 | 1093152 |
| 3/30/1995 | 1093152 |
| 3/31/1995 | 1093152 |
| 4/3/1995 | 1093152 |
| 4/4/1995 | 1093152 |
| 4/5/1995 | 1093152 |
| 4/6/1995 | 1093152 |
| 4/7/1995 | 1093152 |
| 4/10/1995 | 1093152 |
| 4/11/1995 | 1093152 |
| 4/12/1995 | 1093152 |
| 4/13/1995 | 1093152 |
| 4/17/1995 | 1093152 |
| 4/18/1995 | 1093152 |
| 4/19/1995 | 1093152 |
| 4/20/1995 | 1093152 |
| 4/21/1995 | 1093152 |
| 4/24/1995 | 1093152 |
| 4/25/1995 | 1093152 |
| 4/26/1995 | 1093152 |
| 4/27/1995 | 1093152 |
| 4/28/1995 | 1093152 |
| 5/1/1995 | 1093152 |
| 5/2/1995 | 1093152 |
| 5/3/1995 | 1093152 |
| 5/4/1995 | 1093152 |
| 5/5/1995 | 1093152 |
| 5/8/1995 | 1093152 |
| 5/9/1995 | 1093152 |
| 5/10/1995 | 1093152 |
| 5/11/1995 | 1093152 |
| 5/12/1995 | 1093152 |
| 5/15/1995 | 1093152 |
| 5/16/1995 | 1093152 |
| 5/17/1995 | 1093152 |
| 5/18/1995 | 1093152 |
| 5/19/1995 | 1093152 |
| 5/22/1995 | 1093152 |
| 5/23/1995 | 1093152 |
| 5/24/1995 | 1093152 |
| 5/25/1995 | 1093152 |
| 5/26/1995 | 1093152 |
| 5/30/1995 | 1093152 |
| 5/31/1995 | 1091208 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 6/1/1995 | 1091208 |
| 6/2/1995 | 1091208 |
| 6/5/1995 | 1091208 |
| 6/6/1995 | 1091208 |
| 6/7/1995 | 1091208 |
| 6/8/1995 | 1091208 |
| 6/9/1995 | 1091208 |
| 6/12/1995 | 1091208 |
| 6/13/1995 | 1091208 |
| 6/14/1995 | 1091208 |
| 6/15/1995 | 1091208 |
| 6/16/1995 | 1091208 |
| 6/19/1995 | 1091208 |
| 6/20/1995 | 1091208 |
| 6/21/1995 | 1091208 |
| 6/22/1995 | 1091208 |
| 6/23/1995 | 1091208 |
| 6/26/1995 | 1091208 |
| 6/27/1995 | 1091208 |
| 6/28/1995 | 1091208 |
| 6/29/1995 | 1091208 |
| 6/30/1995 | 1091208 |
| 7/3/1995 | 1091208 |
| 7/5/1995 | 1091208 |
| 7/6/1995 | 1091208 |
| 7/7/1995 | 1091208 |
| 7/10/1995 | 1091208 |
| 7/11/1995 | 1091208 |
| 7/12/1995 | 1091208 |
| 7/13/1995 | 1091208 |
| 7/14/1995 | 1091208 |
| 7/17/1995 | 1091208 |
| 7/18/1995 | 1091208 |
| 7/19/1995 | 1091208 |
| 7/20/1995 | 1091208 |
| 7/21/1995 | 1091208 |
| 7/24/1995 | 1091208 |
| 7/25/1995 | 1091208 |
| 7/26/1995 | 1091208 |
| 7/27/1995 | 1091208 |
| 7/28/1995 | 1091208 |
| 7/31/1995 | 1091208 |
| 8/1/1995 | 1091208 |
| 8/2/1995 | 1091208 |
| 8/3/1995 | 1091208 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 8/4/1995 | 1091208 |
| 8/7/1995 | 1091208 |
| 8/8/1995 | 1091208 |
| 8/9/1995 | 1091208 |
| 8/10/1995 | 1091208 |
| 8/11/1995 | 1091208 |
| 8/14/1995 | 1091208 |
| 8/15/1995 | 1091208 |
| 8/16/1995 | 1091208 |
| 8/17/1995 | 1091208 |
| 8/18/1995 | 1091208 |
| 8/21/1995 | 1091208 |
| 8/22/1995 | 1091208 |
| 8/23/1995 | 1091208 |
| 8/24/1995 | 1091208 |
| 8/25/1995 | 1091208 |
| 8/28/1995 | 1091208 |
| 8/29/1995 | 1091208 |
| 8/30/1995 | 1091208 |
| 8/31/1995 | 1091208 |
| 9/1/1995 | 1091208 |
| 9/5/1995 | 1091208 |
| 9/6/1995 | 1091208 |
| 9/7/1995 | 1091208 |
| 9/8/1995 | 1091208 |
| 9/11/1995 | 1091208 |
| 9/12/1995 | 1091208 |
| 9/13/1995 | 1091208 |
| 9/14/1995 | 1091208 |
| 9/15/1995 | 1091208 |
| 9/18/1995 | 1091208 |
| 9/19/1995 | 1091208 |
| 9/20/1995 | 1091208 |
| 9/21/1995 | 1091208 |
| 9/22/1995 | 1091208 |
| 9/25/1995 | 1091208 |
| 9/26/1995 | 1091208 |
| 9/27/1995 | 1091208 |
| 9/28/1995 | 1091208 |
| 9/29/1995 | 1091208 |
| 10/2/1995 | 1091208 |
| 10/3/1995 | 1091208 |
| 10/4/1995 | 1091208 |
| 10/5/1995 | 1091208 |
| 10/6/1995 | 1091208 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 10/9/1995 | 1091208 |
| 10/10/1995 | 1091208 |
| 10/11/1995 | 1091208 |
| 10/12/1995 | 1091208 |
| 10/13/1995 | 1091208 |
| 10/16/1995 | 1091208 |
| 10/17/1995 | 1091208 |
| 10/18/1995 | 1091208 |
| 10/19/1995 | 1091208 |
| 10/20/1995 | 1091208 |
| 10/23/1995 | 1091208 |
| 10/24/1995 | 1091208 |
| 10/25/1995 | 1091208 |
| 10/26/1995 | 1091208 |
| 10/27/1995 | 1091208 |
| 10/30/1995 | 1091208 |
| 10/31/1995 | 1091208 |
| 11/1/1995 | 1091208 |
| 11/2/1995 | 1091208 |
| 11/3/1995 | 1091208 |
| 11/6/1995 | 1091208 |
| 11/7/1995 | 1091208 |
| 11/8/1995 | 1091208 |
| 11/9/1995 | 1091208 |
| 11/10/1995 | 1091208 |
| 11/13/1995 | 1091208 |
| 11/14/1995 | 1091208 |
| 11/15/1995 | 1091208 |
| 11/16/1995 | 1091208 |
| 11/17/1995 | 1091208 |
| 11/20/1995 | 1091208 |
| 11/21/1995 | 1091208 |
| 11/22/1995 | 1091208 |
| 11/24/1995 | 1091208 |
| 11/27/1995 | 1091208 |
| 11/28/1995 | 1091208 |
| 11/29/1995 | 1091208 |
| 11/30/1995 | 1091208 |
| 12/1/1995 | 1091208 |
| 12/4/1995 | 1091208 |
| 12/5/1995 | 1091208 |
| 12/6/1995 | 1091208 |
| 12/7/1995 | 1091208 |
| 12/8/1995 | 1091208 |
| 12/11/1995 | 1091208 |

common sharesout

| Freddie | | | Fannie | |
|---|---|---|---|---|
| **DATE** | **Adjshr** | | **DATE** | **Adjshr** |
| | | | 12/12/1995 | 1091208 |
| | | | 12/13/1995 | 1091208 |
| | | | 12/14/1995 | 1091208 |
| | | | 12/15/1995 | 1091208 |
| | | | 12/18/1995 | 1091208 |
| | | | 12/19/1995 | 1091208 |
| | | | 12/20/1995 | 1091208 |
| | | | 12/21/1995 | 1091208 |
| | | | 12/22/1995 | 1091208 |
| | | | 12/26/1995 | 1091208 |
| | | | 12/27/1995 | 1091208 |
| | | | 12/28/1995 | 1091208 |
| | | | 12/29/1995 | 1091208 |
| | | | 1/2/1996 | 1091208 |
| | | | 1/3/1996 | 1091208 |
| | | | 1/4/1996 | 1091208 |
| | | | 1/5/1996 | 1091208 |
| | | | 1/8/1996 | 1091208 |
| | | | 1/9/1996 | 1091208 |
| | | | 1/10/1996 | 1091208 |
| | | | 1/11/1996 | 1091208 |
| | | | 1/12/1996 | 1091208 |
| | | | 1/15/1996 | 1091208 |
| | | | 1/16/1996 | 1091208 |
| | | | 1/17/1996 | 1091208 |
| | | | 1/18/1996 | 1091208 |
| | | | 1/19/1996 | 1091208 |
| | | | 1/22/1996 | 1091208 |
| | | | 1/23/1996 | 1091208 |
| | | | 1/24/1996 | 1091208 |
| | | | 1/25/1996 | 1091208 |
| | | | 1/26/1996 | 1091208 |
| | | | 1/29/1996 | 1091208 |
| | | | 1/30/1996 | 1091208 |
| | | | 1/31/1996 | 1091208 |
| | | | 2/1/1996 | 1091208 |
| | | | 2/2/1996 | 1091208 |
| | | | 2/5/1996 | 1091208 |
| | | | 2/6/1996 | 1091208 |
| | | | 2/7/1996 | 1091208 |
| | | | 2/8/1996 | 1091208 |
| | | | 2/9/1996 | 1091208 |
| | | | 2/12/1996 | 1091208 |
| | | | 2/13/1996 | 1091208 |
| | | | 2/14/1996 | 1091208 |

common sharesout                                   315

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 2/15/1996 | 1091208 |
| 2/16/1996 | 1091208 |
| 2/20/1996 | 1091208 |
| 2/21/1996 | 1091208 |
| 2/22/1996 | 1091208 |
| 2/23/1996 | 1091208 |
| 2/26/1996 | 1091208 |
| 2/27/1996 | 1091208 |
| 2/28/1996 | 1091208 |
| 2/29/1996 | 1091208 |
| 3/1/1996 | 1091208 |
| 3/4/1996 | 1091208 |
| 3/5/1996 | 1091208 |
| 3/6/1996 | 1091208 |
| 3/7/1996 | 1091208 |
| 3/8/1996 | 1091208 |
| 3/11/1996 | 1091208 |
| 3/12/1996 | 1091208 |
| 3/13/1996 | 1091208 |
| 3/14/1996 | 1091208 |
| 3/15/1996 | 1091208 |
| 3/18/1996 | 1091208 |
| 3/19/1996 | 1091208 |
| 3/20/1996 | 1091208 |
| 3/21/1996 | 1091208 |
| 3/22/1996 | 1091208 |
| 3/25/1996 | 1091208 |
| 3/26/1996 | 1091208 |
| 3/27/1996 | 1091208 |
| 3/28/1996 | 1091208 |
| 3/29/1996 | 1092000 |
| 4/1/1996 | 1092000 |
| 4/2/1996 | 1092000 |
| 4/3/1996 | 1092000 |
| 4/4/1996 | 1092000 |
| 4/8/1996 | 1092000 |
| 4/9/1996 | 1092000 |
| 4/10/1996 | 1092000 |
| 4/11/1996 | 1092000 |
| 4/12/1996 | 1092000 |
| 4/15/1996 | 1092000 |
| 4/16/1996 | 1092000 |
| 4/17/1996 | 1092000 |
| 4/18/1996 | 1092000 |
| 4/19/1996 | 1092000 |

common sharesout

| Freddie | |
|---|---|
| DATE | Adjshr |

| Fannie | |
|---|---|
| DATE | Adjshr |
| 4/22/1996 | 1092000 |
| 4/23/1996 | 1092000 |
| 4/24/1996 | 1092000 |
| 4/25/1996 | 1092000 |
| 4/26/1996 | 1092000 |
| 4/29/1996 | 1092000 |
| 4/30/1996 | 1092000 |
| 5/1/1996 | 1092000 |
| 5/2/1996 | 1092000 |
| 5/3/1996 | 1092000 |
| 5/6/1996 | 1092000 |
| 5/7/1996 | 1092000 |
| 5/8/1996 | 1092000 |
| 5/9/1996 | 1092000 |
| 5/10/1996 | 1092000 |
| 5/13/1996 | 1092000 |
| 5/14/1996 | 1092000 |
| 5/15/1996 | 1092000 |
| 5/16/1996 | 1092000 |
| 5/17/1996 | 1092000 |
| 5/20/1996 | 1092000 |
| 5/21/1996 | 1092000 |
| 5/22/1996 | 1092000 |
| 5/23/1996 | 1092000 |
| 5/24/1996 | 1092000 |
| 5/28/1996 | 1092000 |
| 5/29/1996 | 1092000 |
| 5/30/1996 | 1092000 |
| 5/31/1996 | 1092000 |
| 6/3/1996 | 1092000 |
| 6/4/1996 | 1092000 |
| 6/5/1996 | 1092000 |
| 6/6/1996 | 1092000 |
| 6/7/1996 | 1092000 |
| 6/10/1996 | 1092000 |
| 6/11/1996 | 1092000 |
| 6/12/1996 | 1092000 |
| 6/13/1996 | 1092000 |
| 6/14/1996 | 1092000 |
| 6/17/1996 | 1092000 |
| 6/18/1996 | 1092000 |
| 6/19/1996 | 1092000 |
| 6/20/1996 | 1092000 |
| 6/21/1996 | 1092000 |
| 6/24/1996 | 1092000 |

common sharesout

| Freddie | |
|---|---|
| **DATE** | **Adjshr** |

| Fannie | |
|---|---|
| **DATE** | **Adjshr** |
| 6/25/1996 | 1092000 |
| 6/26/1996 | 1092000 |
| 6/27/1996 | 1092000 |
| 6/28/1996 | 1092000 |
| 7/1/1996 | 1092000 |
| 7/2/1996 | 1092000 |
| 7/3/1996 | 1092000 |
| 7/5/1996 | 1092000 |
| 7/8/1996 | 1092000 |
| 7/9/1996 | 1092000 |
| 7/10/1996 | 1092000 |
| 7/11/1996 | 1092000 |
| 7/12/1996 | 1092000 |
| 7/15/1996 | 1092000 |
| 7/16/1996 | 1092000 |
| 7/17/1996 | 1092000 |
| 7/18/1996 | 1092000 |
| 7/19/1996 | 1092000 |
| 7/22/1996 | 1092000 |
| 7/23/1996 | 1092000 |
| 7/24/1996 | 1092000 |
| 7/25/1996 | 1092000 |
| 7/26/1996 | 1092000 |
| 7/29/1996 | 1092000 |
| 7/30/1996 | 1092000 |
| 7/31/1996 | 1092000 |
| 8/1/1996 | 1092000 |
| 8/2/1996 | 1092000 |
| 8/5/1996 | 1092000 |
| 8/6/1996 | 1092000 |
| 8/7/1996 | 1092000 |
| 8/8/1996 | 1092000 |
| 8/9/1996 | 1092000 |
| 8/12/1996 | 1092000 |
| 8/13/1996 | 1092000 |
| 8/14/1996 | 1092000 |
| 8/15/1996 | 1092000 |
| 8/16/1996 | 1092000 |
| 8/19/1996 | 1092000 |
| 8/20/1996 | 1092000 |
| 8/21/1996 | 1092000 |
| 8/22/1996 | 1092000 |
| 8/23/1996 | 1092000 |
| 8/26/1996 | 1092000 |
| 8/27/1996 | 1092000 |

common sharesout

| Freddie | |
|---|---|
| DATE | Adjshr |

| Fannie | |
|---|---|
| DATE | Adjshr |
| 8/28/1996 | 1092000 |
| 8/29/1996 | 1092000 |
| 8/30/1996 | 1092000 |
| 9/3/1996 | 1092000 |
| 9/4/1996 | 1092000 |
| 9/5/1996 | 1092000 |
| 9/6/1996 | 1092000 |
| 9/9/1996 | 1092000 |
| 9/10/1996 | 1092000 |
| 9/11/1996 | 1092000 |
| 9/12/1996 | 1092000 |
| 9/13/1996 | 1092000 |
| 9/16/1996 | 1092000 |
| 9/17/1996 | 1092000 |
| 9/18/1996 | 1092000 |
| 9/19/1996 | 1092000 |
| 9/20/1996 | 1092000 |
| 9/23/1996 | 1092000 |
| 9/24/1996 | 1092000 |
| 9/25/1996 | 1092000 |
| 9/26/1996 | 1092000 |
| 9/27/1996 | 1092000 |
| 9/30/1996 | 1092000 |
| 10/1/1996 | 1092000 |
| 10/2/1996 | 1092000 |
| 10/3/1996 | 1092000 |
| 10/4/1996 | 1092000 |
| 10/7/1996 | 1092000 |
| 10/8/1996 | 1092000 |
| 10/9/1996 | 1092000 |
| 10/10/1996 | 1092000 |
| 10/11/1996 | 1092000 |
| 10/14/1996 | 1092000 |
| 10/15/1996 | 1092000 |
| 10/16/1996 | 1092000 |
| 10/17/1996 | 1092000 |
| 10/18/1996 | 1092000 |
| 10/21/1996 | 1092000 |
| 10/22/1996 | 1092000 |
| 10/23/1996 | 1092000 |
| 10/24/1996 | 1092000 |
| 10/25/1996 | 1092000 |
| 10/28/1996 | 1092000 |
| 10/29/1996 | 1092000 |
| 10/30/1996 | 1092000 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 10/31/1996 | 1092000 |
| 11/1/1996 | 1092000 |
| 11/4/1996 | 1092000 |
| 11/5/1996 | 1092000 |
| 11/6/1996 | 1092000 |
| 11/7/1996 | 1092000 |
| 11/8/1996 | 1092000 |
| 11/11/1996 | 1092000 |
| 11/12/1996 | 1092000 |
| 11/13/1996 | 1092000 |
| 11/14/1996 | 1092000 |
| 11/15/1996 | 1092000 |
| 11/18/1996 | 1092000 |
| 11/19/1996 | 1092000 |
| 11/20/1996 | 1092000 |
| 11/21/1996 | 1092000 |
| 11/22/1996 | 1092000 |
| 11/25/1996 | 1092000 |
| 11/26/1996 | 1092000 |
| 11/27/1996 | 1092000 |
| 11/29/1996 | 1092000 |
| 12/2/1996 | 1092000 |
| 12/3/1996 | 1092000 |
| 12/4/1996 | 1092000 |
| 12/5/1996 | 1092000 |
| 12/6/1996 | 1092000 |
| 12/9/1996 | 1092000 |
| 12/10/1996 | 1092000 |
| 12/11/1996 | 1092000 |
| 12/12/1996 | 1092000 |
| 12/13/1996 | 1092000 |
| 12/16/1996 | 1092000 |
| 12/17/1996 | 1092000 |
| 12/18/1996 | 1092000 |
| 12/19/1996 | 1092000 |
| 12/20/1996 | 1092000 |
| 12/23/1996 | 1092000 |
| 12/24/1996 | 1092000 |
| 12/26/1996 | 1092000 |
| 12/27/1996 | 1092000 |
| 12/30/1996 | 1092000 |
| 12/31/1996 | 1092000 |
| 1/2/1997 | 1092000 |
| 1/3/1997 | 1092000 |
| 1/6/1997 | 1092000 |

common sharesout 320

Freddie

| DATE | Adjshr |
|---|---|

Fannie

| DATE | Adjshr |
|---|---|
| 1/7/1997 | 1092000 |
| 1/8/1997 | 1092000 |
| 1/9/1997 | 1092000 |
| 1/10/1997 | 1092000 |
| 1/13/1997 | 1092000 |
| 1/14/1997 | 1092000 |
| 1/15/1997 | 1092000 |
| 1/16/1997 | 1092000 |
| 1/17/1997 | 1092000 |
| 1/20/1997 | 1092000 |
| 1/21/1997 | 1092000 |
| 1/22/1997 | 1092000 |
| 1/23/1997 | 1092000 |
| 1/24/1997 | 1092000 |
| 1/27/1997 | 1092000 |
| 1/28/1997 | 1092000 |
| 1/29/1997 | 1092000 |
| 1/30/1997 | 1092000 |
| 1/31/1997 | 1092000 |
| 2/3/1997 | 1092000 |
| 2/4/1997 | 1092000 |
| 2/5/1997 | 1092000 |
| 2/6/1997 | 1092000 |
| 2/7/1997 | 1092000 |
| 2/10/1997 | 1092000 |
| 2/11/1997 | 1092000 |
| 2/12/1997 | 1092000 |
| 2/13/1997 | 1092000 |
| 2/14/1997 | 1092000 |
| 2/18/1997 | 1092000 |
| 2/19/1997 | 1092000 |
| 2/20/1997 | 1092000 |
| 2/21/1997 | 1092000 |
| 2/24/1997 | 1092000 |
| 2/25/1997 | 1092000 |
| 2/26/1997 | 1092000 |
| 2/27/1997 | 1092000 |
| 2/28/1997 | 1092000 |
| 3/3/1997 | 1092000 |
| 3/4/1997 | 1092000 |
| 3/5/1997 | 1092000 |
| 3/6/1997 | 1092000 |
| 3/7/1997 | 1092000 |
| 3/10/1997 | 1092000 |
| 3/11/1997 | 1092000 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 3/12/1997 | 1092000 |
| 3/13/1997 | 1092000 |
| 3/14/1997 | 1092000 |
| 3/17/1997 | 1092000 |
| 3/18/1997 | 1092000 |
| 3/19/1997 | 1092000 |
| 3/20/1997 | 1092000 |
| 3/21/1997 | 1092000 |
| 3/24/1997 | 1092000 |
| 3/25/1997 | 1092000 |
| 3/26/1997 | 1092000 |
| 3/27/1997 | 1092000 |
| 3/31/1997 | 1092000 |
| 4/1/1997 | 1092000 |
| 4/2/1997 | 1092000 |
| 4/3/1997 | 1092000 |
| 4/4/1997 | 1092000 |
| 4/7/1997 | 1092000 |
| 4/8/1997 | 1092000 |
| 4/9/1997 | 1092000 |
| 4/10/1997 | 1092000 |
| 4/11/1997 | 1092000 |
| 4/14/1997 | 1092000 |
| 4/15/1997 | 1092000 |
| 4/16/1997 | 1092000 |
| 4/17/1997 | 1092000 |
| 4/18/1997 | 1092000 |
| 4/21/1997 | 1092000 |
| 4/22/1997 | 1092000 |
| 4/23/1997 | 1092000 |
| 4/24/1997 | 1092000 |
| 4/25/1997 | 1092000 |
| 4/28/1997 | 1092000 |
| 4/29/1997 | 1092000 |
| 4/30/1997 | 1092000 |
| 5/1/1997 | 1092000 |
| 5/2/1997 | 1092000 |
| 5/5/1997 | 1092000 |
| 5/6/1997 | 1092000 |
| 5/7/1997 | 1092000 |
| 5/8/1997 | 1092000 |
| 5/9/1997 | 1092000 |
| 5/12/1997 | 1092000 |
| 5/13/1997 | 1092000 |
| 5/14/1997 | 1092000 |

common sharesout

| Freddie | |
|---|---|
| **DATE** | **Adjshr** |

| Fannie | |
|---|---|
| **DATE** | **Adjshr** |
| 5/15/1997 | 1092000 |
| 5/16/1997 | 1092000 |
| 5/19/1997 | 1092000 |
| 5/20/1997 | 1092000 |
| 5/21/1997 | 1092000 |
| 5/22/1997 | 1092000 |
| 5/23/1997 | 1092000 |
| 5/27/1997 | 1092000 |
| 5/28/1997 | 1092000 |
| 5/29/1997 | 1092000 |
| 5/30/1997 | 1061000 |
| 6/2/1997 | 1061000 |
| 6/3/1997 | 1061000 |
| 6/4/1997 | 1061000 |
| 6/5/1997 | 1061000 |
| 6/6/1997 | 1061000 |
| 6/9/1997 | 1061000 |
| 6/10/1997 | 1061000 |
| 6/11/1997 | 1061000 |
| 6/12/1997 | 1061000 |
| 6/13/1997 | 1061000 |
| 6/16/1997 | 1061000 |
| 6/17/1997 | 1061000 |
| 6/18/1997 | 1061000 |
| 6/19/1997 | 1061000 |
| 6/20/1997 | 1061000 |
| 6/23/1997 | 1061000 |
| 6/24/1997 | 1061000 |
| 6/25/1997 | 1061000 |
| 6/26/1997 | 1061000 |
| 6/27/1997 | 1061000 |
| 6/30/1997 | 1061000 |
| 7/1/1997 | 1061000 |
| 7/2/1997 | 1061000 |
| 7/3/1997 | 1061000 |
| 7/7/1997 | 1061000 |
| 7/8/1997 | 1061000 |
| 7/9/1997 | 1061000 |
| 7/10/1997 | 1061000 |
| 7/11/1997 | 1061000 |
| 7/14/1997 | 1061000 |
| 7/15/1997 | 1061000 |
| 7/16/1997 | 1061000 |
| 7/17/1997 | 1061000 |
| 7/18/1997 | 1061000 |

common sharesout

| Freddie | |
|---|---|
| DATE | Adjshr |

| Fannie | |
|---|---|
| DATE | Adjshr |
| 7/21/1997 | 1061000 |
| 7/22/1997 | 1061000 |
| 7/23/1997 | 1061000 |
| 7/24/1997 | 1061000 |
| 7/25/1997 | 1061000 |
| 7/28/1997 | 1061000 |
| 7/29/1997 | 1061000 |
| 7/30/1997 | 1061000 |
| 7/31/1997 | 1061000 |
| 8/1/1997 | 1061000 |
| 8/4/1997 | 1061000 |
| 8/5/1997 | 1061000 |
| 8/6/1997 | 1061000 |
| 8/7/1997 | 1061000 |
| 8/8/1997 | 1061000 |
| 8/11/1997 | 1061000 |
| 8/12/1997 | 1061000 |
| 8/13/1997 | 1061000 |
| 8/14/1997 | 1061000 |
| 8/15/1997 | 1061000 |
| 8/18/1997 | 1061000 |
| 8/19/1997 | 1061000 |
| 8/20/1997 | 1061000 |
| 8/21/1997 | 1061000 |
| 8/22/1997 | 1061000 |
| 8/25/1997 | 1061000 |
| 8/26/1997 | 1061000 |
| 8/27/1997 | 1061000 |
| 8/28/1997 | 1061000 |
| 8/29/1997 | 1061000 |
| 9/2/1997 | 1061000 |
| 9/3/1997 | 1061000 |
| 9/4/1997 | 1061000 |
| 9/5/1997 | 1061000 |
| 9/8/1997 | 1061000 |
| 9/9/1997 | 1061000 |
| 9/10/1997 | 1061000 |
| 9/11/1997 | 1061000 |
| 9/12/1997 | 1061000 |
| 9/15/1997 | 1061000 |
| 9/16/1997 | 1061000 |
| 9/17/1997 | 1061000 |
| 9/18/1997 | 1061000 |
| 9/19/1997 | 1061000 |
| 9/22/1997 | 1061000 |

common sharesout                    324

| Freddie | |
| --- | --- |
| DATE | Adjshr |

| Fannie | |
| --- | --- |
| DATE | Adjshr |
| 9/23/1997 | 1061000 |
| 9/24/1997 | 1061000 |
| 9/25/1997 | 1061000 |
| 9/26/1997 | 1061000 |
| 9/29/1997 | 1061000 |
| 9/30/1997 | 1061000 |
| 10/1/1997 | 1061000 |
| 10/2/1997 | 1061000 |
| 10/3/1997 | 1061000 |
| 10/6/1997 | 1061000 |
| 10/7/1997 | 1061000 |
| 10/8/1997 | 1061000 |
| 10/9/1997 | 1061000 |
| 10/10/1997 | 1061000 |
| 10/13/1997 | 1061000 |
| 10/14/1997 | 1061000 |
| 10/15/1997 | 1061000 |
| 10/16/1997 | 1061000 |
| 10/17/1997 | 1061000 |
| 10/20/1997 | 1061000 |
| 10/21/1997 | 1061000 |
| 10/22/1997 | 1061000 |
| 10/23/1997 | 1061000 |
| 10/24/1997 | 1061000 |
| 10/27/1997 | 1061000 |
| 10/28/1997 | 1061000 |
| 10/29/1997 | 1061000 |
| 10/30/1997 | 1061000 |
| 10/31/1997 | 1061000 |
| 11/3/1997 | 1061000 |
| 11/4/1997 | 1061000 |
| 11/5/1997 | 1061000 |
| 11/6/1997 | 1061000 |
| 11/7/1997 | 1061000 |
| 11/10/1997 | 1061000 |
| 11/11/1997 | 1061000 |
| 11/12/1997 | 1061000 |
| 11/13/1997 | 1061000 |
| 11/14/1997 | 1061000 |
| 11/17/1997 | 1061000 |
| 11/18/1997 | 1061000 |
| 11/19/1997 | 1061000 |
| 11/20/1997 | 1061000 |
| 11/21/1997 | 1061000 |
| 11/24/1997 | 1061000 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| | | 11/25/1997 | 1061000 |
| | | 11/26/1997 | 1061000 |
| | | 11/28/1997 | 1061000 |
| | | 12/1/1997 | 1061000 |
| | | 12/2/1997 | 1061000 |
| | | 12/3/1997 | 1061000 |
| | | 12/4/1997 | 1061000 |
| | | 12/5/1997 | 1061000 |
| | | 12/8/1997 | 1061000 |
| | | 12/9/1997 | 1061000 |
| | | 12/10/1997 | 1061000 |
| | | 12/11/1997 | 1061000 |
| | | 12/12/1997 | 1061000 |
| | | 12/15/1997 | 1061000 |
| | | 12/16/1997 | 1061000 |
| | | 12/17/1997 | 1061000 |
| | | 12/18/1997 | 1061000 |
| | | 12/19/1997 | 1061000 |
| | | 12/22/1997 | 1061000 |
| | | 12/23/1997 | 1061000 |
| | | 12/24/1997 | 1061000 |
| | | 12/26/1997 | 1061000 |
| | | 12/29/1997 | 1061000 |
| | | 12/30/1997 | 1061000 |
| | | 12/31/1997 | 1061000 |
| | | 1/2/1998 | 1061000 |
| | | 1/5/1998 | 1061000 |
| | | 1/6/1998 | 1061000 |
| | | 1/7/1998 | 1061000 |
| | | 1/8/1998 | 1061000 |
| | | 1/9/1998 | 1061000 |
| | | 1/12/1998 | 1061000 |
| | | 1/13/1998 | 1061000 |
| | | 1/14/1998 | 1061000 |
| | | 1/15/1998 | 1061000 |
| | | 1/16/1998 | 1061000 |
| | | 1/20/1998 | 1061000 |
| | | 1/21/1998 | 1061000 |
| | | 1/22/1998 | 1061000 |
| | | 1/23/1998 | 1061000 |
| | | 1/26/1998 | 1061000 |
| | | 1/27/1998 | 1061000 |
| | | 1/28/1998 | 1061000 |
| | | 1/29/1998 | 1061000 |
| | | 1/30/1998 | 1039000 |

common sharesout                              326

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 2/2/1998 | 1039000 |
| 2/3/1998 | 1039000 |
| 2/4/1998 | 1039000 |
| 2/5/1998 | 1039000 |
| 2/6/1998 | 1039000 |
| 2/9/1998 | 1039000 |
| 2/10/1998 | 1039000 |
| 2/11/1998 | 1039000 |
| 2/12/1998 | 1039000 |
| 2/13/1998 | 1039000 |
| 2/17/1998 | 1039000 |
| 2/18/1998 | 1039000 |
| 2/19/1998 | 1039000 |
| 2/20/1998 | 1039000 |
| 2/23/1998 | 1039000 |
| 2/24/1998 | 1039000 |
| 2/25/1998 | 1039000 |
| 2/26/1998 | 1039000 |
| 2/27/1998 | 1039000 |
| 3/2/1998 | 1039000 |
| 3/3/1998 | 1039000 |
| 3/4/1998 | 1039000 |
| 3/5/1998 | 1039000 |
| 3/6/1998 | 1039000 |
| 3/9/1998 | 1039000 |
| 3/10/1998 | 1039000 |
| 3/11/1998 | 1039000 |
| 3/12/1998 | 1039000 |
| 3/13/1998 | 1039000 |
| 3/16/1998 | 1039000 |
| 3/17/1998 | 1039000 |
| 3/18/1998 | 1039000 |
| 3/19/1998 | 1039000 |
| 3/20/1998 | 1039000 |
| 3/23/1998 | 1039000 |
| 3/24/1998 | 1039000 |
| 3/25/1998 | 1039000 |
| 3/26/1998 | 1039000 |
| 3/27/1998 | 1039000 |
| 3/30/1998 | 1039000 |
| 3/31/1998 | 1039000 |
| 4/1/1998 | 1039000 |
| 4/2/1998 | 1039000 |
| 4/3/1998 | 1039000 |
| 4/6/1998 | 1039000 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 4/7/1998 | 1039000 |
| 4/8/1998 | 1039000 |
| 4/9/1998 | 1039000 |
| 4/13/1998 | 1039000 |
| 4/14/1998 | 1039000 |
| 4/15/1998 | 1039000 |
| 4/16/1998 | 1039000 |
| 4/17/1998 | 1039000 |
| 4/20/1998 | 1039000 |
| 4/21/1998 | 1039000 |
| 4/22/1998 | 1039000 |
| 4/23/1998 | 1039000 |
| 4/24/1998 | 1039000 |
| 4/27/1998 | 1039000 |
| 4/28/1998 | 1039000 |
| 4/29/1998 | 1039000 |
| 4/30/1998 | 1039000 |
| 5/1/1998 | 1039000 |
| 5/4/1998 | 1039000 |
| 5/5/1998 | 1039000 |
| 5/6/1998 | 1039000 |
| 5/7/1998 | 1039000 |
| 5/8/1998 | 1039000 |
| 5/11/1998 | 1039000 |
| 5/12/1998 | 1039000 |
| 5/13/1998 | 1039000 |
| 5/14/1998 | 1039000 |
| 5/15/1998 | 1039000 |
| 5/18/1998 | 1039000 |
| 5/19/1998 | 1039000 |
| 5/20/1998 | 1039000 |
| 5/21/1998 | 1039000 |
| 5/22/1998 | 1039000 |
| 5/26/1998 | 1039000 |
| 5/27/1998 | 1039000 |
| 5/28/1998 | 1039000 |
| 5/29/1998 | 1039000 |
| 6/1/1998 | 1039000 |
| 6/2/1998 | 1039000 |
| 6/3/1998 | 1039000 |
| 6/4/1998 | 1039000 |
| 6/5/1998 | 1039000 |
| 6/8/1998 | 1039000 |
| 6/9/1998 | 1039000 |
| 6/10/1998 | 1039000 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 6/11/1998 | 1039000 |
| 6/12/1998 | 1039000 |
| 6/15/1998 | 1039000 |
| 6/16/1998 | 1039000 |
| 6/17/1998 | 1039000 |
| 6/18/1998 | 1039000 |
| 6/19/1998 | 1039000 |
| 6/22/1998 | 1039000 |
| 6/23/1998 | 1039000 |
| 6/24/1998 | 1039000 |
| 6/25/1998 | 1039000 |
| 6/26/1998 | 1039000 |
| 6/29/1998 | 1039000 |
| 6/30/1998 | 1039000 |
| 7/1/1998 | 1039000 |
| 7/2/1998 | 1039000 |
| 7/6/1998 | 1039000 |
| 7/7/1998 | 1039000 |
| 7/8/1998 | 1039000 |
| 7/9/1998 | 1039000 |
| 7/10/1998 | 1039000 |
| 7/13/1998 | 1039000 |
| 7/14/1998 | 1039000 |
| 7/15/1998 | 1039000 |
| 7/16/1998 | 1039000 |
| 7/17/1998 | 1039000 |
| 7/20/1998 | 1039000 |
| 7/21/1998 | 1039000 |
| 7/22/1998 | 1039000 |
| 7/23/1998 | 1039000 |
| 7/24/1998 | 1039000 |
| 7/27/1998 | 1039000 |
| 7/28/1998 | 1039000 |
| 7/29/1998 | 1039000 |
| 7/30/1998 | 1039000 |
| 7/31/1998 | 1039000 |
| 8/3/1998 | 1039000 |
| 8/4/1998 | 1039000 |
| 8/5/1998 | 1039000 |
| 8/6/1998 | 1039000 |
| 8/7/1998 | 1039000 |
| 8/10/1998 | 1039000 |
| 8/11/1998 | 1039000 |
| 8/12/1998 | 1039000 |
| 8/13/1998 | 1039000 |

common sharesout

| Freddie | |
|---|---|
| DATE | Adjshr |

| Fannie | |
|---|---|
| DATE | Adjshr |
| 8/14/1998 | 1039000 |
| 8/17/1998 | 1039000 |
| 8/18/1998 | 1039000 |
| 8/19/1998 | 1039000 |
| 8/20/1998 | 1039000 |
| 8/21/1998 | 1039000 |
| 8/24/1998 | 1039000 |
| 8/25/1998 | 1039000 |
| 8/26/1998 | 1039000 |
| 8/27/1998 | 1039000 |
| 8/28/1998 | 1039000 |
| 8/31/1998 | 1039000 |
| 9/1/1998 | 1039000 |
| 9/2/1998 | 1039000 |
| 9/3/1998 | 1039000 |
| 9/4/1998 | 1039000 |
| 9/8/1998 | 1039000 |
| 9/9/1998 | 1039000 |
| 9/10/1998 | 1039000 |
| 9/11/1998 | 1039000 |
| 9/14/1998 | 1039000 |
| 9/15/1998 | 1039000 |
| 9/16/1998 | 1039000 |
| 9/17/1998 | 1039000 |
| 9/18/1998 | 1039000 |
| 9/21/1998 | 1039000 |
| 9/22/1998 | 1039000 |
| 9/23/1998 | 1039000 |
| 9/24/1998 | 1039000 |
| 9/25/1998 | 1039000 |
| 9/28/1998 | 1039000 |
| 9/29/1998 | 1039000 |
| 9/30/1998 | 1039000 |
| 10/1/1998 | 1039000 |
| 10/2/1998 | 1039000 |
| 10/5/1998 | 1039000 |
| 10/6/1998 | 1039000 |
| 10/7/1998 | 1039000 |
| 10/8/1998 | 1039000 |
| 10/9/1998 | 1039000 |
| 10/12/1998 | 1039000 |
| 10/13/1998 | 1039000 |
| 10/14/1998 | 1039000 |
| 10/15/1998 | 1039000 |
| 10/16/1998 | 1039000 |

common sharesout

| Freddie | | | Fannie | |
|---|---|---|---|---|
| **DATE** | **Adjshr** | | **DATE** | **Adjshr** |
| | | | 10/19/1998 | 1039000 |
| | | | 10/20/1998 | 1039000 |
| | | | 10/21/1998 | 1039000 |
| | | | 10/22/1998 | 1039000 |
| | | | 10/23/1998 | 1039000 |
| | | | 10/26/1998 | 1039000 |
| | | | 10/27/1998 | 1039000 |
| | | | 10/28/1998 | 1039000 |
| | | | 10/29/1998 | 1039000 |
| | | | 10/30/1998 | 1024000 |
| | | | 11/2/1998 | 1024000 |
| | | | 11/3/1998 | 1024000 |
| | | | 11/4/1998 | 1024000 |
| | | | 11/5/1998 | 1024000 |
| | | | 11/6/1998 | 1024000 |
| | | | 11/9/1998 | 1024000 |
| | | | 11/10/1998 | 1024000 |
| | | | 11/11/1998 | 1024000 |
| | | | 11/12/1998 | 1024000 |
| | | | 11/13/1998 | 1024000 |
| | | | 11/16/1998 | 1024000 |
| | | | 11/17/1998 | 1024000 |
| | | | 11/18/1998 | 1024000 |
| | | | 11/19/1998 | 1024000 |
| | | | 11/20/1998 | 1024000 |
| | | | 11/23/1998 | 1024000 |
| | | | 11/24/1998 | 1024000 |
| | | | 11/25/1998 | 1024000 |
| | | | 11/27/1998 | 1024000 |
| | | | 11/30/1998 | 1024000 |
| | | | 12/1/1998 | 1024000 |
| | | | 12/2/1998 | 1024000 |
| | | | 12/3/1998 | 1024000 |
| | | | 12/4/1998 | 1024000 |
| | | | 12/7/1998 | 1024000 |
| | | | 12/8/1998 | 1024000 |
| | | | 12/9/1998 | 1024000 |
| | | | 12/10/1998 | 1024000 |
| | | | 12/11/1998 | 1024000 |
| | | | 12/14/1998 | 1024000 |
| | | | 12/15/1998 | 1024000 |
| | | | 12/16/1998 | 1024000 |
| | | | 12/17/1998 | 1024000 |
| | | | 12/18/1998 | 1024000 |
| | | | 12/21/1998 | 1024000 |

common sharesout                                    331

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 12/22/1998 | 1024000 |
| 12/23/1998 | 1024000 |
| 12/24/1998 | 1024000 |
| 12/28/1998 | 1024000 |
| 12/29/1998 | 1024000 |
| 12/30/1998 | 1024000 |
| 12/31/1998 | 1024000 |
| 1/4/1999 | 1024000 |
| 1/5/1999 | 1024000 |
| 1/6/1999 | 1024000 |
| 1/7/1999 | 1024000 |
| 1/8/1999 | 1024000 |
| 1/11/1999 | 1024000 |
| 1/12/1999 | 1024000 |
| 1/13/1999 | 1024000 |
| 1/14/1999 | 1024000 |
| 1/15/1999 | 1024000 |
| 1/19/1999 | 1024000 |
| 1/20/1999 | 1024000 |
| 1/21/1999 | 1024000 |
| 1/22/1999 | 1024000 |
| 1/25/1999 | 1024000 |
| 1/26/1999 | 1024000 |
| 1/27/1999 | 1024000 |
| 1/28/1999 | 1024000 |
| 1/29/1999 | 1024000 |
| 2/1/1999 | 1024000 |
| 2/2/1999 | 1024000 |
| 2/3/1999 | 1024000 |
| 2/4/1999 | 1024000 |
| 2/5/1999 | 1024000 |
| 2/8/1999 | 1024000 |
| 2/9/1999 | 1024000 |
| 2/10/1999 | 1024000 |
| 2/11/1999 | 1024000 |
| 2/12/1999 | 1024000 |
| 2/16/1999 | 1024000 |
| 2/17/1999 | 1024000 |
| 2/18/1999 | 1024000 |
| 2/19/1999 | 1024000 |
| 2/22/1999 | 1024000 |
| 2/23/1999 | 1024000 |
| 2/24/1999 | 1024000 |
| 2/25/1999 | 1024000 |
| 2/26/1999 | 1024000 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 3/1/1999 | 1024000 |
| 3/2/1999 | 1024000 |
| 3/3/1999 | 1024000 |
| 3/4/1999 | 1024000 |
| 3/5/1999 | 1024000 |
| 3/8/1999 | 1024000 |
| 3/9/1999 | 1024000 |
| 3/10/1999 | 1024000 |
| 3/11/1999 | 1024000 |
| 3/12/1999 | 1024000 |
| 3/15/1999 | 1024000 |
| 3/16/1999 | 1024000 |
| 3/17/1999 | 1024000 |
| 3/18/1999 | 1024000 |
| 3/19/1999 | 1024000 |
| 3/22/1999 | 1024000 |
| 3/23/1999 | 1024000 |
| 3/24/1999 | 1024000 |
| 3/25/1999 | 1024000 |
| 3/26/1999 | 1024000 |
| 3/29/1999 | 1024000 |
| 3/30/1999 | 1024000 |
| 3/31/1999 | 1024000 |
| 4/1/1999 | 1024000 |
| 4/5/1999 | 1024000 |
| 4/6/1999 | 1024000 |
| 4/7/1999 | 1024000 |
| 4/8/1999 | 1024000 |
| 4/9/1999 | 1024000 |
| 4/12/1999 | 1024000 |
| 4/13/1999 | 1024000 |
| 4/14/1999 | 1024000 |
| 4/15/1999 | 1024000 |
| 4/16/1999 | 1024000 |
| 4/19/1999 | 1024000 |
| 4/20/1999 | 1024000 |
| 4/21/1999 | 1024000 |
| 4/22/1999 | 1024000 |
| 4/23/1999 | 1024000 |
| 4/26/1999 | 1024000 |
| 4/27/1999 | 1024000 |
| 4/28/1999 | 1024000 |
| 4/29/1999 | 1024000 |
| 4/30/1999 | 1024000 |
| 5/3/1999 | 1024000 |

common sharesout                    333

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 5/4/1999 | 1024000 |
| 5/5/1999 | 1024000 |
| 5/6/1999 | 1024000 |
| 5/7/1999 | 1024000 |
| 5/10/1999 | 1024000 |
| 5/11/1999 | 1024000 |
| 5/12/1999 | 1024000 |
| 5/13/1999 | 1024000 |
| 5/14/1999 | 1024000 |
| 5/17/1999 | 1024000 |
| 5/18/1999 | 1024000 |
| 5/19/1999 | 1024000 |
| 5/20/1999 | 1024000 |
| 5/21/1999 | 1024000 |
| 5/24/1999 | 1024000 |
| 5/25/1999 | 1024000 |
| 5/26/1999 | 1024000 |
| 5/27/1999 | 1024000 |
| 5/28/1999 | 1026900 |
| 6/1/1999 | 1026900 |
| 6/2/1999 | 1026900 |
| 6/3/1999 | 1026900 |
| 6/4/1999 | 1026900 |
| 6/7/1999 | 1026900 |
| 6/8/1999 | 1026900 |
| 6/9/1999 | 1026900 |
| 6/10/1999 | 1026900 |
| 6/11/1999 | 1026900 |
| 6/14/1999 | 1026900 |
| 6/15/1999 | 1026900 |
| 6/16/1999 | 1026900 |
| 6/17/1999 | 1026900 |
| 6/18/1999 | 1026900 |
| 6/21/1999 | 1026900 |
| 6/22/1999 | 1026900 |
| 6/23/1999 | 1026900 |
| 6/24/1999 | 1026900 |
| 6/25/1999 | 1026900 |
| 6/28/1999 | 1026900 |
| 6/29/1999 | 1026900 |
| 6/30/1999 | 1026900 |
| 7/1/1999 | 1026900 |
| 7/2/1999 | 1026900 |
| 7/6/1999 | 1026900 |
| 7/7/1999 | 1026900 |

common sharesout

| Freddie | |
| --- | --- |
| **DATE** | **Adjshr** |

| Fannie | |
| --- | --- |
| **DATE** | **Adjshr** |
| 7/8/1999 | 1026900 |
| 7/9/1999 | 1026900 |
| 7/12/1999 | 1026900 |
| 7/13/1999 | 1026900 |
| 7/14/1999 | 1026900 |
| 7/15/1999 | 1026900 |
| 7/16/1999 | 1026900 |
| 7/19/1999 | 1026900 |
| 7/20/1999 | 1026900 |
| 7/21/1999 | 1026900 |
| 7/22/1999 | 1026900 |
| 7/23/1999 | 1026900 |
| 7/26/1999 | 1026900 |
| 7/27/1999 | 1026900 |
| 7/28/1999 | 1026900 |
| 7/29/1999 | 1026900 |
| 7/30/1999 | 1025900 |
| 8/2/1999 | 1025900 |
| 8/3/1999 | 1025900 |
| 8/4/1999 | 1025900 |
| 8/5/1999 | 1025900 |
| 8/6/1999 | 1025900 |
| 8/9/1999 | 1025900 |
| 8/10/1999 | 1025900 |
| 8/11/1999 | 1025900 |
| 8/12/1999 | 1025900 |
| 8/13/1999 | 1025900 |
| 8/16/1999 | 1025900 |
| 8/17/1999 | 1025900 |
| 8/18/1999 | 1025900 |
| 8/19/1999 | 1025900 |
| 8/20/1999 | 1025900 |
| 8/23/1999 | 1025900 |
| 8/24/1999 | 1025900 |
| 8/25/1999 | 1025900 |
| 8/26/1999 | 1025900 |
| 8/27/1999 | 1025900 |
| 8/30/1999 | 1025900 |
| 8/31/1999 | 1025900 |
| 9/1/1999 | 1025900 |
| 9/2/1999 | 1025900 |
| 9/3/1999 | 1025900 |
| 9/7/1999 | 1025900 |
| 9/8/1999 | 1025900 |
| 9/9/1999 | 1025900 |

common sharesout

| Freddie | |
| --- | --- |
| DATE | Adjshr |

| Fannie | |
| --- | --- |
| DATE | Adjshr |
| 9/10/1999 | 1025900 |
| 9/13/1999 | 1025900 |
| 9/14/1999 | 1025900 |
| 9/15/1999 | 1025900 |
| 9/16/1999 | 1025900 |
| 9/17/1999 | 1025900 |
| 9/20/1999 | 1025900 |
| 9/21/1999 | 1025900 |
| 9/22/1999 | 1025900 |
| 9/23/1999 | 1025900 |
| 9/24/1999 | 1025900 |
| 9/27/1999 | 1025900 |
| 9/28/1999 | 1025900 |
| 9/29/1999 | 1025900 |
| 9/30/1999 | 1025900 |
| 10/1/1999 | 1025900 |
| 10/4/1999 | 1025900 |
| 10/5/1999 | 1025900 |
| 10/6/1999 | 1025900 |
| 10/7/1999 | 1025900 |
| 10/8/1999 | 1025900 |
| 10/11/1999 | 1025900 |
| 10/12/1999 | 1025900 |
| 10/13/1999 | 1025900 |
| 10/14/1999 | 1025900 |
| 10/15/1999 | 1025900 |
| 10/18/1999 | 1025900 |
| 10/19/1999 | 1025900 |
| 10/20/1999 | 1025900 |
| 10/21/1999 | 1025900 |
| 10/22/1999 | 1025900 |
| 10/25/1999 | 1025900 |
| 10/26/1999 | 1025900 |
| 10/27/1999 | 1025900 |
| 10/28/1999 | 1025900 |
| 10/29/1999 | 1025900 |
| 11/1/1999 | 1025900 |
| 11/2/1999 | 1025900 |
| 11/3/1999 | 1025900 |
| 11/4/1999 | 1025900 |
| 11/5/1999 | 1025900 |
| 11/8/1999 | 1025900 |
| 11/9/1999 | 1025900 |
| 11/10/1999 | 1025900 |
| 11/11/1999 | 1025900 |

common sharesout                     336

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 11/12/1999 | 1025900 |
| 11/15/1999 | 1025900 |
| 11/16/1999 | 1025900 |
| 11/17/1999 | 1025900 |
| 11/18/1999 | 1025900 |
| 11/19/1999 | 1025900 |
| 11/22/1999 | 1025900 |
| 11/23/1999 | 1025900 |
| 11/24/1999 | 1025900 |
| 11/26/1999 | 1025900 |
| 11/29/1999 | 1025900 |
| 11/30/1999 | 1025900 |
| 12/1/1999 | 1025900 |
| 12/2/1999 | 1025900 |
| 12/3/1999 | 1025900 |
| 12/6/1999 | 1025900 |
| 12/7/1999 | 1025900 |
| 12/8/1999 | 1025900 |
| 12/9/1999 | 1025900 |
| 12/10/1999 | 1025900 |
| 12/13/1999 | 1025900 |
| 12/14/1999 | 1025900 |
| 12/15/1999 | 1025900 |
| 12/16/1999 | 1025900 |
| 12/17/1999 | 1025900 |
| 12/20/1999 | 1025900 |
| 12/21/1999 | 1025900 |
| 12/22/1999 | 1025900 |
| 12/23/1999 | 1025900 |
| 12/27/1999 | 1025900 |
| 12/28/1999 | 1025900 |
| 12/29/1999 | 1025900 |
| 12/30/1999 | 1025900 |
| 12/31/1999 | 1025900 |
| 1/3/2000 | 1025900 |
| 1/4/2000 | 1025900 |
| 1/5/2000 | 1025900 |
| 1/6/2000 | 1025900 |
| 1/7/2000 | 1025900 |
| 1/10/2000 | 1025900 |
| 1/11/2000 | 1025900 |
| 1/12/2000 | 1025900 |
| 1/13/2000 | 1025900 |
| 1/14/2000 | 1025900 |
| 1/18/2000 | 1025900 |

common sharesout

| Freddie | | Fannie | |
| --- | --- | --- | --- |
| DATE | Adjshr | DATE | Adjshr |
| | | 1/19/2000 | 1025900 |
| | | 1/20/2000 | 1025900 |
| | | 1/21/2000 | 1025900 |
| | | 1/24/2000 | 1025900 |
| | | 1/25/2000 | 1025900 |
| | | 1/26/2000 | 1025900 |
| | | 1/27/2000 | 1025900 |
| | | 1/28/2000 | 1025900 |
| | | 1/31/2000 | 1025900 |
| | | 2/1/2000 | 1025900 |
| | | 2/2/2000 | 1025900 |
| | | 2/3/2000 | 1025900 |
| | | 2/4/2000 | 1025900 |
| | | 2/7/2000 | 1025900 |
| | | 2/8/2000 | 1025900 |
| | | 2/9/2000 | 1025900 |
| | | 2/10/2000 | 1025900 |
| | | 2/11/2000 | 1025900 |
| | | 2/14/2000 | 1025900 |
| | | 2/15/2000 | 1025900 |
| | | 2/16/2000 | 1025900 |
| | | 2/17/2000 | 1025900 |
| | | 2/18/2000 | 1025900 |
| | | 2/22/2000 | 1025900 |
| | | 2/23/2000 | 1025900 |
| | | 2/24/2000 | 1025900 |
| | | 2/25/2000 | 1025900 |
| | | 2/28/2000 | 1025900 |
| | | 2/29/2000 | 1025900 |
| | | 3/1/2000 | 1025900 |
| | | 3/2/2000 | 1025900 |
| | | 3/3/2000 | 1025900 |
| | | 3/6/2000 | 1025900 |
| | | 3/7/2000 | 1025900 |
| | | 3/8/2000 | 1025900 |
| | | 3/9/2000 | 1025900 |
| | | 3/10/2000 | 1025900 |
| | | 3/13/2000 | 1025900 |
| | | 3/14/2000 | 1025900 |
| | | 3/15/2000 | 1025900 |
| | | 3/16/2000 | 1025900 |
| | | 3/17/2000 | 1025900 |
| | | 3/20/2000 | 1025900 |
| | | 3/21/2000 | 1025900 |
| | | 3/22/2000 | 1025900 |

common sharesout

| Freddie | |
| --- | --- |
| **DATE** | **Adjshr** |

| Fannie | |
| --- | --- |
| **DATE** | **Adjshr** |
| 3/23/2000 | 1025900 |
| 3/24/2000 | 1025900 |
| 3/27/2000 | 1025900 |
| 3/28/2000 | 1025900 |
| 3/29/2000 | 1025900 |
| 3/30/2000 | 1025900 |
| 3/31/2000 | 1019400 |
| 4/3/2000 | 1019400 |
| 4/4/2000 | 1019400 |
| 4/5/2000 | 1019400 |
| 4/6/2000 | 1019400 |
| 4/7/2000 | 1019400 |
| 4/10/2000 | 1019400 |
| 4/11/2000 | 1019400 |
| 4/12/2000 | 1019400 |
| 4/13/2000 | 1019400 |
| 4/14/2000 | 1019400 |
| 4/17/2000 | 1019400 |
| 4/18/2000 | 1019400 |
| 4/19/2000 | 1019400 |
| 4/20/2000 | 1019400 |
| 4/24/2000 | 1019400 |
| 4/25/2000 | 1019400 |
| 4/26/2000 | 1019400 |
| 4/27/2000 | 1019400 |
| 4/28/2000 | 1019400 |
| 5/1/2000 | 1019400 |
| 5/2/2000 | 1019400 |
| 5/3/2000 | 1019400 |
| 5/4/2000 | 1019400 |
| 5/5/2000 | 1019400 |
| 5/8/2000 | 1019400 |
| 5/9/2000 | 1019400 |
| 5/10/2000 | 1019400 |
| 5/11/2000 | 1019400 |
| 5/12/2000 | 1019400 |
| 5/15/2000 | 1019400 |
| 5/16/2000 | 1019400 |
| 5/17/2000 | 1019400 |
| 5/18/2000 | 1019400 |
| 5/19/2000 | 1019400 |
| 5/22/2000 | 1019400 |
| 5/23/2000 | 1019400 |
| 5/24/2000 | 1019400 |
| 5/25/2000 | 1019400 |

common sharesout

| Freddie | |
| --- | --- |
| DATE | Adjshr |

| Fannie | |
| --- | --- |
| DATE | Adjshr |
| 5/26/2000 | 1019400 |
| 5/30/2000 | 1019400 |
| 5/31/2000 | 1019400 |
| 6/1/2000 | 1019400 |
| 6/2/2000 | 1019400 |
| 6/5/2000 | 1019400 |
| 6/6/2000 | 1019400 |
| 6/7/2000 | 1019400 |
| 6/8/2000 | 1019400 |
| 6/9/2000 | 1019400 |
| 6/12/2000 | 1019400 |
| 6/13/2000 | 1019400 |
| 6/14/2000 | 1019400 |
| 6/15/2000 | 1019400 |
| 6/16/2000 | 1019400 |
| 6/19/2000 | 1019400 |
| 6/20/2000 | 1019400 |
| 6/21/2000 | 1019400 |
| 6/22/2000 | 1019400 |
| 6/23/2000 | 1019400 |
| 6/26/2000 | 1019400 |
| 6/27/2000 | 1019400 |
| 6/28/2000 | 1019400 |
| 6/29/2000 | 1019400 |
| 6/30/2000 | 1019400 |
| 7/3/2000 | 1019400 |
| 7/5/2000 | 1019400 |
| 7/6/2000 | 1019400 |
| 7/7/2000 | 1019400 |
| 7/10/2000 | 1019400 |
| 7/11/2000 | 1019400 |
| 7/12/2000 | 1019400 |
| 7/13/2000 | 1019400 |
| 7/14/2000 | 1019400 |
| 7/17/2000 | 1019400 |
| 7/18/2000 | 1019400 |
| 7/19/2000 | 1019400 |
| 7/20/2000 | 1019400 |
| 7/21/2000 | 1019400 |
| 7/24/2000 | 1019400 |
| 7/25/2000 | 1019400 |
| 7/26/2000 | 1019400 |
| 7/27/2000 | 1019400 |
| 7/28/2000 | 1019400 |
| 7/31/2000 | 1019400 |

common sharesout

340

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 8/1/2000 | 1019400 |
| 8/2/2000 | 1019400 |
| 8/3/2000 | 1019400 |
| 8/4/2000 | 1019400 |
| 8/7/2000 | 1019400 |
| 8/8/2000 | 1019400 |
| 8/9/2000 | 1019400 |
| 8/10/2000 | 1019400 |
| 8/11/2000 | 1019400 |
| 8/14/2000 | 1019400 |
| 8/15/2000 | 1019400 |
| 8/16/2000 | 1019400 |
| 8/17/2000 | 1019400 |
| 8/18/2000 | 1019400 |
| 8/21/2000 | 1019400 |
| 8/22/2000 | 1019400 |
| 8/23/2000 | 1019400 |
| 8/24/2000 | 1019400 |
| 8/25/2000 | 1019400 |
| 8/28/2000 | 1019400 |
| 8/29/2000 | 1019400 |
| 8/30/2000 | 1019400 |
| 8/31/2000 | 1019400 |
| 9/1/2000 | 1019400 |
| 9/5/2000 | 1019400 |
| 9/6/2000 | 1019400 |
| 9/7/2000 | 1019400 |
| 9/8/2000 | 1019400 |
| 9/11/2000 | 1019400 |
| 9/12/2000 | 1019400 |
| 9/13/2000 | 1019400 |
| 9/14/2000 | 1019400 |
| 9/15/2000 | 1019400 |
| 9/18/2000 | 1019400 |
| 9/19/2000 | 1019400 |
| 9/20/2000 | 1019400 |
| 9/21/2000 | 1019400 |
| 9/22/2000 | 1019400 |
| 9/25/2000 | 1019400 |
| 9/26/2000 | 1019400 |
| 9/27/2000 | 1019400 |
| 9/28/2000 | 1019400 |
| 9/29/2000 | 1019400 |
| 10/2/2000 | 1019400 |
| 10/3/2000 | 1019400 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 10/4/2000 | 1019400 |
| 10/5/2000 | 1019400 |
| 10/6/2000 | 1019400 |
| 10/9/2000 | 1019400 |
| 10/10/2000 | 1019400 |
| 10/11/2000 | 1019400 |
| 10/12/2000 | 1019400 |
| 10/13/2000 | 1019400 |
| 10/16/2000 | 1019400 |
| 10/17/2000 | 1019400 |
| 10/18/2000 | 1019400 |
| 10/19/2000 | 1019400 |
| 10/20/2000 | 1019400 |
| 10/23/2000 | 1019400 |
| 10/24/2000 | 1019400 |
| 10/25/2000 | 1019400 |
| 10/26/2000 | 1019400 |
| 10/27/2000 | 1019400 |
| 10/30/2000 | 1019400 |
| 10/31/2000 | 1019400 |
| 11/1/2000 | 1019400 |
| 11/2/2000 | 1019400 |
| 11/3/2000 | 1019400 |
| 11/6/2000 | 1019400 |
| 11/7/2000 | 1019400 |
| 11/8/2000 | 1019400 |
| 11/9/2000 | 1019400 |
| 11/10/2000 | 1019400 |
| 11/13/2000 | 1019400 |
| 11/14/2000 | 1019400 |
| 11/15/2000 | 1019400 |
| 11/16/2000 | 1019400 |
| 11/17/2000 | 1019400 |
| 11/20/2000 | 1019400 |
| 11/21/2000 | 1019400 |
| 11/22/2000 | 1019400 |
| 11/24/2000 | 1019400 |
| 11/27/2000 | 1019400 |
| 11/28/2000 | 1019400 |
| 11/29/2000 | 1019400 |
| 11/30/2000 | 1019400 |
| 12/1/2000 | 1019400 |
| 12/4/2000 | 1019400 |
| 12/5/2000 | 1019400 |
| 12/6/2000 | 1019400 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 12/7/2000 | 1019400 |
| 12/8/2000 | 1019400 |
| 12/11/2000 | 1019400 |
| 12/12/2000 | 1019400 |
| 12/13/2000 | 1019400 |
| 12/14/2000 | 1019400 |
| 12/15/2000 | 1019400 |
| 12/18/2000 | 1019400 |
| 12/19/2000 | 1019400 |
| 12/20/2000 | 1019400 |
| 12/21/2000 | 1019400 |
| 12/22/2000 | 1019400 |
| 12/26/2000 | 1019400 |
| 12/27/2000 | 1019400 |
| 12/28/2000 | 1019400 |
| 12/29/2000 | 1019400 |
| 1/2/2001 | 1019400 |
| 1/3/2001 | 1019400 |
| 1/4/2001 | 1019400 |
| 1/5/2001 | 1019400 |
| 1/8/2001 | 1019400 |
| 1/9/2001 | 1019400 |
| 1/10/2001 | 1019400 |
| 1/11/2001 | 1019400 |
| 1/12/2001 | 1019400 |
| 1/16/2001 | 1019400 |
| 1/17/2001 | 1019400 |
| 1/18/2001 | 1019400 |
| 1/19/2001 | 1019400 |
| 1/22/2001 | 1019400 |
| 1/23/2001 | 1019400 |
| 1/24/2001 | 1019400 |
| 1/25/2001 | 1019400 |
| 1/26/2001 | 1019400 |
| 1/29/2001 | 1019400 |
| 1/30/2001 | 1019400 |
| 1/31/2001 | 1019400 |
| 2/1/2001 | 1019400 |
| 2/2/2001 | 1019400 |
| 2/5/2001 | 1019400 |
| 2/6/2001 | 1019400 |
| 2/7/2001 | 1019400 |
| 2/8/2001 | 1019400 |
| 2/9/2001 | 1019400 |
| 2/12/2001 | 1019400 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 2/13/2001 | 1019400 |
| 2/14/2001 | 1019400 |
| 2/15/2001 | 1019400 |
| 2/16/2001 | 1019400 |
| 2/20/2001 | 1019400 |
| 2/21/2001 | 1019400 |
| 2/22/2001 | 1019400 |
| 2/23/2001 | 1019400 |
| 2/26/2001 | 1019400 |
| 2/27/2001 | 1019400 |
| 2/28/2001 | 1019400 |
| 3/1/2001 | 1019400 |
| 3/2/2001 | 1019400 |
| 3/5/2001 | 1019400 |
| 3/6/2001 | 1019400 |
| 3/7/2001 | 1019400 |
| 3/8/2001 | 1019400 |
| 3/9/2001 | 1019400 |
| 3/12/2001 | 1019400 |
| 3/13/2001 | 1019400 |
| 3/14/2001 | 1019400 |
| 3/15/2001 | 1019400 |
| 3/16/2001 | 1019400 |
| 3/19/2001 | 1019400 |
| 3/20/2001 | 1019400 |
| 3/21/2001 | 1019400 |
| 3/22/2001 | 1019400 |
| 3/23/2001 | 1019400 |
| 3/26/2001 | 1019400 |
| 3/27/2001 | 1019400 |
| 3/28/2001 | 1019400 |
| 3/29/2001 | 1019400 |
| 3/30/2001 | 1019400 |
| 4/2/2001 | 1019400 |
| 4/3/2001 | 1019400 |
| 4/4/2001 | 1019400 |
| 4/5/2001 | 1019400 |
| 4/6/2001 | 1019400 |
| 4/9/2001 | 1019400 |
| 4/10/2001 | 1019400 |
| 4/11/2001 | 1019400 |
| 4/12/2001 | 1019400 |
| 4/16/2001 | 1019400 |
| 4/17/2001 | 1019400 |
| 4/18/2001 | 1019400 |

common sharesout

| Freddie | |
|---|---|
| DATE | Adjshr |

| Fannie | |
|---|---|
| DATE | Adjshr |
| 4/19/2001 | 1019400 |
| 4/20/2001 | 1019400 |
| 4/23/2001 | 1019400 |
| 4/24/2001 | 1019400 |
| 4/25/2001 | 1019400 |
| 4/26/2001 | 1019400 |
| 4/27/2001 | 1019400 |
| 4/30/2001 | 1019400 |
| 5/1/2001 | 1019400 |
| 5/2/2001 | 1019400 |
| 5/3/2001 | 1019400 |
| 5/4/2001 | 1019400 |
| 5/7/2001 | 1019400 |
| 5/8/2001 | 1019400 |
| 5/9/2001 | 1019400 |
| 5/10/2001 | 1019400 |
| 5/11/2001 | 1019400 |
| 5/14/2001 | 1019400 |
| 5/15/2001 | 1019400 |
| 5/16/2001 | 1019400 |
| 5/17/2001 | 1019400 |
| 5/18/2001 | 1019400 |
| 5/21/2001 | 1019400 |
| 5/22/2001 | 1019400 |
| 5/23/2001 | 1019400 |
| 5/24/2001 | 1019400 |
| 5/25/2001 | 1019400 |
| 5/29/2001 | 1019400 |
| 5/30/2001 | 1019400 |
| 5/31/2001 | 1019400 |
| 6/1/2001 | 1019400 |
| 6/4/2001 | 1019400 |
| 6/5/2001 | 1019400 |
| 6/6/2001 | 1019400 |
| 6/7/2001 | 1019400 |
| 6/8/2001 | 1019400 |
| 6/11/2001 | 1019400 |
| 6/12/2001 | 1019400 |
| 6/13/2001 | 1019400 |
| 6/14/2001 | 1019400 |
| 6/15/2001 | 1019400 |
| 6/18/2001 | 1019400 |
| 6/19/2001 | 1019400 |
| 6/20/2001 | 1019400 |
| 6/21/2001 | 1019400 |

common sharesout

| Freddie | | | Fannie | |
| --- | --- | --- | --- | --- |
| DATE | Adjshr | | DATE | Adjshr |
| | | | 6/22/2001 | 1019400 |
| | | | 6/25/2001 | 1019400 |
| | | | 6/26/2001 | 1019400 |
| | | | 6/27/2001 | 1019400 |
| | | | 6/28/2001 | 1019400 |
| | | | 6/29/2001 | 1019400 |
| | | | 7/2/2001 | 1019400 |
| | | | 7/3/2001 | 1019400 |
| | | | 7/5/2001 | 1019400 |
| | | | 7/6/2001 | 1019400 |
| | | | 7/9/2001 | 1019400 |
| | | | 7/10/2001 | 1019400 |
| | | | 7/11/2001 | 1019400 |
| | | | 7/12/2001 | 1019400 |
| | | | 7/13/2001 | 1019400 |
| | | | 7/16/2001 | 1019400 |
| | | | 7/17/2001 | 1019400 |
| | | | 7/18/2001 | 1019400 |
| | | | 7/19/2001 | 1019400 |
| | | | 7/20/2001 | 1019400 |
| | | | 7/23/2001 | 1019400 |
| | | | 7/24/2001 | 1019400 |
| | | | 7/25/2001 | 1019400 |
| | | | 7/26/2001 | 1019400 |
| | | | 7/27/2001 | 1019400 |
| | | | 7/30/2001 | 1019400 |
| | | | 7/31/2001 | 1019400 |
| | | | 8/1/2001 | 1019400 |
| | | | 8/2/2001 | 1019400 |
| | | | 8/3/2001 | 1019400 |
| | | | 8/6/2001 | 1019400 |
| | | | 8/7/2001 | 1019400 |
| | | | 8/8/2001 | 1019400 |
| | | | 8/9/2001 | 1019400 |
| | | | 8/10/2001 | 1019400 |
| | | | 8/13/2001 | 1019400 |
| | | | 8/14/2001 | 1019400 |
| | | | 8/15/2001 | 1019400 |
| | | | 8/16/2001 | 1019400 |
| | | | 8/17/2001 | 1019400 |
| | | | 8/20/2001 | 1019400 |
| | | | 8/21/2001 | 1019400 |
| | | | 8/22/2001 | 1019400 |
| | | | 8/23/2001 | 1019400 |
| | | | 8/24/2001 | 1019400 |

common sharesout

| Freddie | | Fannie | |
| --- | --- | --- | --- |
| **DATE** | **Adjshr** | **DATE** | **Adjshr** |
| | | 8/27/2001 | 1019400 |
| | | 8/28/2001 | 1019400 |
| | | 8/29/2001 | 1019400 |
| | | 8/30/2001 | 1019400 |
| | | 8/31/2001 | 1019400 |
| | | 9/4/2001 | 1019400 |
| | | 9/5/2001 | 1019400 |
| | | 9/6/2001 | 1019400 |
| | | 9/7/2001 | 1019400 |
| | | 9/10/2001 | 1019400 |
| | | 9/17/2001 | 1019400 |
| | | 9/18/2001 | 1019400 |
| | | 9/19/2001 | 1019400 |
| | | 9/20/2001 | 1019400 |
| | | 9/21/2001 | 1019400 |
| | | 9/24/2001 | 1019400 |
| | | 9/25/2001 | 1019400 |
| | | 9/26/2001 | 1019400 |
| | | 9/27/2001 | 1019400 |
| | | 9/28/2001 | 1019400 |
| | | 10/1/2001 | 1019400 |
| | | 10/2/2001 | 1019400 |
| | | 10/3/2001 | 1019400 |
| | | 10/4/2001 | 1019400 |
| | | 10/5/2001 | 1019400 |
| | | 10/8/2001 | 1019400 |
| | | 10/9/2001 | 1019400 |
| | | 10/10/2001 | 1019400 |
| | | 10/11/2001 | 1019400 |
| | | 10/12/2001 | 1019400 |
| | | 10/15/2001 | 1019400 |
| | | 10/16/2001 | 1019400 |
| | | 10/17/2001 | 1019400 |
| | | 10/18/2001 | 1019400 |
| | | 10/19/2001 | 1019400 |
| | | 10/22/2001 | 1019400 |
| | | 10/23/2001 | 1019400 |
| | | 10/24/2001 | 1019400 |
| | | 10/25/2001 | 1019400 |
| | | 10/26/2001 | 1019400 |
| | | 10/29/2001 | 1019400 |
| | | 10/30/2001 | 1019400 |
| | | 10/31/2001 | 1001000 |
| | | 11/1/2001 | 1001000 |
| | | 11/2/2001 | 1001000 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 11/5/2001 | 1001000 |
| 11/6/2001 | 1001000 |
| 11/7/2001 | 1001000 |
| 11/8/2001 | 1001000 |
| 11/9/2001 | 1001000 |
| 11/12/2001 | 1001000 |
| 11/13/2001 | 1001000 |
| 11/14/2001 | 1001000 |
| 11/15/2001 | 1001000 |
| 11/16/2001 | 1001000 |
| 11/19/2001 | 1001000 |
| 11/20/2001 | 1001000 |
| 11/21/2001 | 1001000 |
| 11/23/2001 | 1001000 |
| 11/26/2001 | 1001000 |
| 11/27/2001 | 1001000 |
| 11/28/2001 | 1001000 |
| 11/29/2001 | 1001000 |
| 11/30/2001 | 1001000 |
| 12/3/2001 | 1001000 |
| 12/4/2001 | 1001000 |
| 12/5/2001 | 1001000 |
| 12/6/2001 | 1001000 |
| 12/7/2001 | 1001000 |
| 12/10/2001 | 1001000 |
| 12/11/2001 | 1001000 |
| 12/12/2001 | 1001000 |
| 12/13/2001 | 1001000 |
| 12/14/2001 | 1001000 |
| 12/17/2001 | 1001000 |
| 12/18/2001 | 1001000 |
| 12/19/2001 | 1001000 |
| 12/20/2001 | 1001000 |
| 12/21/2001 | 1001000 |
| 12/24/2001 | 1001000 |
| 12/26/2001 | 1001000 |
| 12/27/2001 | 1001000 |
| 12/28/2001 | 1001000 |
| 12/31/2001 | 1001000 |
| 1/2/2002 | 1001000 |
| 1/3/2002 | 1001000 |
| 1/4/2002 | 1001000 |
| 1/7/2002 | 1001000 |
| 1/8/2002 | 1001000 |
| 1/9/2002 | 1001000 |

common sharesout

| Freddie | |
| --- | --- |
| DATE | Adjshr |

| Fannie | |
| --- | --- |
| DATE | Adjshr |
| 1/10/2002 | 1001000 |
| 1/11/2002 | 1001000 |
| 1/14/2002 | 1001000 |
| 1/15/2002 | 1001000 |
| 1/16/2002 | 1001000 |
| 1/17/2002 | 1001000 |
| 1/18/2002 | 1001000 |
| 1/22/2002 | 1001000 |
| 1/23/2002 | 1001000 |
| 1/24/2002 | 1001000 |
| 1/25/2002 | 1001000 |
| 1/28/2002 | 1001000 |
| 1/29/2002 | 1001000 |
| 1/30/2002 | 1001000 |
| 1/31/2002 | 1001000 |
| 2/1/2002 | 1001000 |
| 2/4/2002 | 1001000 |
| 2/5/2002 | 1001000 |
| 2/6/2002 | 1001000 |
| 2/7/2002 | 1001000 |
| 2/8/2002 | 1001000 |
| 2/11/2002 | 1001000 |
| 2/12/2002 | 1001000 |
| 2/13/2002 | 1001000 |
| 2/14/2002 | 1001000 |
| 2/15/2002 | 1001000 |
| 2/19/2002 | 1001000 |
| 2/20/2002 | 1001000 |
| 2/21/2002 | 1001000 |
| 2/22/2002 | 1001000 |
| 2/25/2002 | 1001000 |
| 2/26/2002 | 1001000 |
| 2/27/2002 | 1001000 |
| 2/28/2002 | 1001000 |
| 3/1/2002 | 1001000 |
| 3/4/2002 | 1001000 |
| 3/5/2002 | 1001000 |
| 3/6/2002 | 1001000 |
| 3/7/2002 | 1001000 |
| 3/8/2002 | 1001000 |
| 3/11/2002 | 1001000 |
| 3/12/2002 | 1001000 |
| 3/13/2002 | 1001000 |
| 3/14/2002 | 1001000 |
| 3/15/2002 | 1001000 |

common sharesout

| Freddie | |
| --- | --- |
| **DATE** | **Adjshr** |

| Fannie | |
| --- | --- |
| **DATE** | **Adjshr** |
| 3/18/2002 | 1001000 |
| 3/19/2002 | 1001000 |
| 3/20/2002 | 1001000 |
| 3/21/2002 | 1001000 |
| 3/22/2002 | 1001000 |
| 3/25/2002 | 1001000 |
| 3/26/2002 | 1001000 |
| 3/27/2002 | 1001000 |
| 3/28/2002 | 1001000 |
| 4/1/2002 | 1001000 |
| 4/2/2002 | 1001000 |
| 4/3/2002 | 1001000 |
| 4/4/2002 | 1001000 |
| 4/5/2002 | 1001000 |
| 4/8/2002 | 1001000 |
| 4/9/2002 | 1001000 |
| 4/10/2002 | 1001000 |
| 4/11/2002 | 1001000 |
| 4/12/2002 | 1001000 |
| 4/15/2002 | 1001000 |
| 4/16/2002 | 1001000 |
| 4/17/2002 | 1001000 |
| 4/18/2002 | 1001000 |
| 4/19/2002 | 1001000 |
| 4/22/2002 | 1001000 |
| 4/23/2002 | 1001000 |
| 4/24/2002 | 1001000 |
| 4/25/2002 | 1001000 |
| 4/26/2002 | 1001000 |
| 4/29/2002 | 1001000 |
| 4/30/2002 | 995800 |
| 5/1/2002 | 995800 |
| 5/2/2002 | 995800 |
| 5/3/2002 | 995800 |
| 5/6/2002 | 995800 |
| 5/7/2002 | 995800 |
| 5/8/2002 | 995800 |
| 5/9/2002 | 995800 |
| 5/10/2002 | 995800 |
| 5/13/2002 | 995800 |
| 5/14/2002 | 995800 |
| 5/15/2002 | 995800 |
| 5/16/2002 | 995800 |
| 5/17/2002 | 995800 |
| 5/20/2002 | 995800 |

common sharesout 350

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 5/21/2002 | 995800 |
| 5/22/2002 | 995800 |
| 5/23/2002 | 995800 |
| 5/24/2002 | 995800 |
| 5/28/2002 | 995800 |
| 5/29/2002 | 995800 |
| 5/30/2002 | 995800 |
| 5/31/2002 | 995800 |
| 6/3/2002 | 995800 |
| 6/4/2002 | 995800 |
| 6/5/2002 | 995800 |
| 6/6/2002 | 995800 |
| 6/7/2002 | 995800 |
| 6/10/2002 | 995800 |
| 6/11/2002 | 995800 |
| 6/12/2002 | 995800 |
| 6/13/2002 | 995800 |
| 6/14/2002 | 995800 |
| 6/17/2002 | 995800 |
| 6/18/2002 | 995800 |
| 6/19/2002 | 995800 |
| 6/20/2002 | 995800 |
| 6/21/2002 | 995800 |
| 6/24/2002 | 995800 |
| 6/25/2002 | 995800 |
| 6/26/2002 | 995800 |
| 6/27/2002 | 995800 |
| 6/28/2002 | 995800 |
| 7/1/2002 | 995800 |
| 7/2/2002 | 995800 |
| 7/3/2002 | 995800 |
| 7/5/2002 | 995800 |
| 7/8/2002 | 995800 |
| 7/9/2002 | 995800 |
| 7/10/2002 | 995800 |
| 7/11/2002 | 995800 |
| 7/12/2002 | 995800 |
| 7/15/2002 | 995800 |
| 7/16/2002 | 995800 |
| 7/17/2002 | 995800 |
| 7/18/2002 | 995800 |
| 7/19/2002 | 995800 |
| 7/22/2002 | 995800 |
| 7/23/2002 | 995800 |
| 7/24/2002 | 995800 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 7/25/2002 | 995800 |
| 7/26/2002 | 995800 |
| 7/29/2002 | 995800 |
| 7/30/2002 | 995800 |
| 7/31/2002 | 995800 |
| 8/1/2002 | 995800 |
| 8/2/2002 | 995800 |
| 8/5/2002 | 995800 |
| 8/6/2002 | 995800 |
| 8/7/2002 | 995800 |
| 8/8/2002 | 995800 |
| 8/9/2002 | 995800 |
| 8/12/2002 | 995800 |
| 8/13/2002 | 995800 |
| 8/14/2002 | 995800 |
| 8/15/2002 | 995800 |
| 8/16/2002 | 995800 |
| 8/19/2002 | 995800 |
| 8/20/2002 | 995800 |
| 8/21/2002 | 995800 |
| 8/22/2002 | 995800 |
| 8/23/2002 | 995800 |
| 8/26/2002 | 995800 |
| 8/27/2002 | 995800 |
| 8/28/2002 | 995800 |
| 8/29/2002 | 995800 |
| 8/30/2002 | 995800 |
| 9/3/2002 | 995800 |
| 9/4/2002 | 995800 |
| 9/5/2002 | 995800 |
| 9/6/2002 | 995800 |
| 9/9/2002 | 995800 |
| 9/10/2002 | 995800 |
| 9/11/2002 | 995800 |
| 9/12/2002 | 995800 |
| 9/13/2002 | 995800 |
| 9/16/2002 | 995800 |
| 9/17/2002 | 995800 |
| 9/18/2002 | 995800 |
| 9/19/2002 | 995800 |
| 9/20/2002 | 995800 |
| 9/23/2002 | 995800 |
| 9/24/2002 | 995800 |
| 9/25/2002 | 995800 |
| 9/26/2002 | 995800 |

common sharesout

| Freddie | |
| --- | --- |
| DATE | Adjshr |

| Fannie | |
| --- | --- |
| DATE | Adjshr |
| 9/27/2002 | 995800 |
| 9/30/2002 | 995800 |
| 10/1/2002 | 995800 |
| 10/2/2002 | 995800 |
| 10/3/2002 | 995800 |
| 10/4/2002 | 995800 |
| 10/7/2002 | 995800 |
| 10/8/2002 | 995800 |
| 10/9/2002 | 995800 |
| 10/10/2002 | 995800 |
| 10/11/2002 | 995800 |
| 10/14/2002 | 995800 |
| 10/15/2002 | 995800 |
| 10/16/2002 | 995800 |
| 10/17/2002 | 995800 |
| 10/18/2002 | 995800 |
| 10/21/2002 | 995800 |
| 10/22/2002 | 995800 |
| 10/23/2002 | 995800 |
| 10/24/2002 | 995800 |
| 10/25/2002 | 995800 |
| 10/28/2002 | 995800 |
| 10/29/2002 | 995800 |
| 10/30/2002 | 995800 |
| 10/31/2002 | 995800 |
| 11/1/2002 | 995800 |
| 11/4/2002 | 995800 |
| 11/5/2002 | 995800 |
| 11/6/2002 | 995800 |
| 11/7/2002 | 995800 |
| 11/8/2002 | 995800 |
| 11/11/2002 | 995800 |
| 11/12/2002 | 995800 |
| 11/13/2002 | 995800 |
| 11/14/2002 | 995800 |
| 11/15/2002 | 995800 |
| 11/18/2002 | 995800 |
| 11/19/2002 | 995800 |
| 11/20/2002 | 995800 |
| 11/21/2002 | 995800 |
| 11/22/2002 | 995800 |
| 11/25/2002 | 995800 |
| 11/26/2002 | 995800 |
| 11/27/2002 | 995800 |
| 11/29/2002 | 995800 |

common sharesout

| Freddie | |
| --- | --- |
| DATE | Adjshr |

| Fannie | |
| --- | --- |
| DATE | Adjshr |
| 12/2/2002 | 995800 |
| 12/3/2002 | 995800 |
| 12/4/2002 | 995800 |
| 12/5/2002 | 995800 |
| 12/6/2002 | 995800 |
| 12/9/2002 | 995800 |
| 12/10/2002 | 995800 |
| 12/11/2002 | 995800 |
| 12/12/2002 | 995800 |
| 12/13/2002 | 995800 |
| 12/16/2002 | 995800 |
| 12/17/2002 | 995800 |
| 12/18/2002 | 995800 |
| 12/19/2002 | 995800 |
| 12/20/2002 | 995800 |
| 12/23/2002 | 995800 |
| 12/24/2002 | 995800 |
| 12/26/2002 | 995800 |
| 12/27/2002 | 995800 |
| 12/30/2002 | 995800 |
| 12/31/2002 | 995800 |
| 1/2/2003 | 995800 |
| 1/3/2003 | 995800 |
| 1/6/2003 | 995800 |
| 1/7/2003 | 995800 |
| 1/8/2003 | 995800 |
| 1/9/2003 | 995800 |
| 1/10/2003 | 995800 |
| 1/13/2003 | 995800 |
| 1/14/2003 | 995800 |
| 1/15/2003 | 995800 |
| 1/16/2003 | 995800 |
| 1/17/2003 | 995800 |
| 1/21/2003 | 995800 |
| 1/22/2003 | 995800 |
| 1/23/2003 | 995800 |
| 1/24/2003 | 995800 |
| 1/27/2003 | 995800 |
| 1/28/2003 | 995800 |
| 1/29/2003 | 995800 |
| 1/30/2003 | 995800 |
| 1/31/2003 | 995800 |
| 2/3/2003 | 995800 |
| 2/4/2003 | 995800 |
| 2/5/2003 | 995800 |

common sharesout                               354

| Freddie | |
| --- | --- |
| DATE | Adjshr |

| Fannie | |
| --- | --- |
| DATE | Adjshr |
| 2/6/2003 | 995800 |
| 2/7/2003 | 995800 |
| 2/10/2003 | 995800 |
| 2/11/2003 | 995800 |
| 2/12/2003 | 995800 |
| 2/13/2003 | 995800 |
| 2/14/2003 | 995800 |
| 2/18/2003 | 995800 |
| 2/19/2003 | 995800 |
| 2/20/2003 | 995800 |
| 2/21/2003 | 995800 |
| 2/24/2003 | 995800 |
| 2/25/2003 | 995800 |
| 2/26/2003 | 995800 |
| 2/27/2003 | 995800 |
| 2/28/2003 | 995800 |
| 3/3/2003 | 995800 |
| 3/4/2003 | 995800 |
| 3/5/2003 | 995800 |
| 3/6/2003 | 995800 |
| 3/7/2003 | 995800 |
| 3/10/2003 | 995800 |
| 3/11/2003 | 995800 |
| 3/12/2003 | 995800 |
| 3/13/2003 | 995800 |
| 3/14/2003 | 995800 |
| 3/17/2003 | 995800 |
| 3/18/2003 | 995800 |
| 3/19/2003 | 995800 |
| 3/20/2003 | 995800 |
| 3/21/2003 | 995800 |
| 3/24/2003 | 995800 |
| 3/25/2003 | 995800 |
| 3/26/2003 | 995800 |
| 3/27/2003 | 995800 |
| 3/28/2003 | 995800 |
| 3/31/2003 | 995800 |
| 4/1/2003 | 995800 |
| 4/2/2003 | 995800 |
| 4/3/2003 | 995800 |
| 4/4/2003 | 995800 |
| 4/7/2003 | 995800 |
| 4/8/2003 | 995800 |
| 4/9/2003 | 995800 |
| 4/10/2003 | 995800 |

common sharesout

Freddie

| DATE | Adjshr |
| --- | --- |

Fannie

| DATE | Adjshr |
| --- | --- |
| 4/11/2003 | 995800 |
| 4/14/2003 | 995800 |
| 4/15/2003 | 995800 |
| 4/16/2003 | 995800 |
| 4/17/2003 | 995800 |
| 4/21/2003 | 995800 |
| 4/22/2003 | 995800 |
| 4/23/2003 | 995800 |
| 4/24/2003 | 995800 |
| 4/25/2003 | 995800 |
| 4/28/2003 | 995800 |
| 4/29/2003 | 995800 |
| 4/30/2003 | 995800 |
| 5/1/2003 | 995800 |
| 5/2/2003 | 995800 |
| 5/5/2003 | 995800 |
| 5/6/2003 | 995800 |
| 5/7/2003 | 995800 |
| 5/8/2003 | 995800 |
| 5/9/2003 | 995800 |
| 5/12/2003 | 995800 |
| 5/13/2003 | 995800 |
| 5/14/2003 | 995800 |
| 5/15/2003 | 995800 |
| 5/16/2003 | 995800 |
| 5/19/2003 | 995800 |
| 5/20/2003 | 995800 |
| 5/21/2003 | 995800 |
| 5/22/2003 | 995800 |
| 5/23/2003 | 995800 |
| 5/27/2003 | 995800 |
| 5/28/2003 | 995800 |
| 5/29/2003 | 995800 |
| 5/30/2003 | 979823 |
| 6/2/2003 | 979823 |
| 6/3/2003 | 979823 |
| 6/4/2003 | 979823 |
| 6/5/2003 | 979823 |
| 6/6/2003 | 979823 |
| 6/9/2003 | 979823 |
| 6/10/2003 | 979823 |
| 6/11/2003 | 979823 |
| 6/12/2003 | 979823 |
| 6/13/2003 | 979823 |
| 6/16/2003 | 979823 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 6/17/2003 | 979823 |
| 6/18/2003 | 979823 |
| 6/19/2003 | 979823 |
| 6/20/2003 | 979823 |
| 6/23/2003 | 979823 |
| 6/24/2003 | 979823 |
| 6/25/2003 | 979823 |
| 6/26/2003 | 979823 |
| 6/27/2003 | 979823 |
| 6/30/2003 | 979823 |
| 7/1/2003 | 979823 |
| 7/2/2003 | 979823 |
| 7/3/2003 | 979823 |
| 7/7/2003 | 979823 |
| 7/8/2003 | 979823 |
| 7/9/2003 | 979823 |
| 7/10/2003 | 979823 |
| 7/11/2003 | 979823 |
| 7/14/2003 | 979823 |
| 7/15/2003 | 979823 |
| 7/16/2003 | 979823 |
| 7/17/2003 | 979823 |
| 7/18/2003 | 979823 |
| 7/21/2003 | 979823 |
| 7/22/2003 | 979823 |
| 7/23/2003 | 979823 |
| 7/24/2003 | 979823 |
| 7/25/2003 | 979823 |
| 7/28/2003 | 979823 |
| 7/29/2003 | 979823 |
| 7/30/2003 | 979823 |
| 7/31/2003 | 979823 |
| 8/1/2003 | 979823 |
| 8/4/2003 | 979823 |
| 8/5/2003 | 979823 |
| 8/6/2003 | 979823 |
| 8/7/2003 | 979823 |
| 8/8/2003 | 979823 |
| 8/11/2003 | 979823 |
| 8/12/2003 | 979823 |
| 8/13/2003 | 979823 |
| 8/14/2003 | 979823 |
| 8/15/2003 | 979823 |
| 8/18/2003 | 979823 |
| 8/19/2003 | 979823 |

common sharesout

| Freddie | |
| --- | --- |
| DATE | Adjshr |

| Fannie | |
| --- | --- |
| DATE | Adjshr |
| 8/20/2003 | 979823 |
| 8/21/2003 | 979823 |
| 8/22/2003 | 979823 |
| 8/25/2003 | 979823 |
| 8/26/2003 | 979823 |
| 8/27/2003 | 979823 |
| 8/28/2003 | 979823 |
| 8/29/2003 | 979823 |
| 9/2/2003 | 979823 |
| 9/3/2003 | 979823 |
| 9/4/2003 | 979823 |
| 9/5/2003 | 979823 |
| 9/8/2003 | 979823 |
| 9/9/2003 | 979823 |
| 9/10/2003 | 979823 |
| 9/11/2003 | 979823 |
| 9/12/2003 | 979823 |
| 9/15/2003 | 979823 |
| 9/16/2003 | 979823 |
| 9/17/2003 | 979823 |
| 9/18/2003 | 979823 |
| 9/19/2003 | 979823 |
| 9/22/2003 | 979823 |
| 9/23/2003 | 979823 |
| 9/24/2003 | 979823 |
| 9/25/2003 | 979823 |
| 9/26/2003 | 979823 |
| 9/29/2003 | 979823 |
| 9/30/2003 | 979823 |
| 10/1/2003 | 979823 |
| 10/2/2003 | 979823 |
| 10/3/2003 | 979823 |
| 10/6/2003 | 979823 |
| 10/7/2003 | 979823 |
| 10/8/2003 | 979823 |
| 10/9/2003 | 979823 |
| 10/10/2003 | 979823 |
| 10/13/2003 | 979823 |
| 10/14/2003 | 979823 |
| 10/15/2003 | 979823 |
| 10/16/2003 | 979823 |
| 10/17/2003 | 979823 |
| 10/20/2003 | 979823 |
| 10/21/2003 | 979823 |
| 10/22/2003 | 979823 |

common sharesout

Freddie

| DATE | Adjshr |
| --- | --- |

Fannie

| DATE | Adjshr |
| --- | --- |
| 10/23/2003 | 979823 |
| 10/24/2003 | 979823 |
| 10/27/2003 | 979823 |
| 10/28/2003 | 979823 |
| 10/29/2003 | 979823 |
| 10/30/2003 | 979823 |
| 10/31/2003 | 979823 |
| 11/3/2003 | 979823 |
| 11/4/2003 | 979823 |
| 11/5/2003 | 979823 |
| 11/6/2003 | 979823 |
| 11/7/2003 | 979823 |
| 11/10/2003 | 979823 |
| 11/11/2003 | 979823 |
| 11/12/2003 | 979823 |
| 11/13/2003 | 979823 |
| 11/14/2003 | 979823 |
| 11/17/2003 | 979823 |
| 11/18/2003 | 979823 |
| 11/19/2003 | 979823 |
| 11/20/2003 | 979823 |
| 11/21/2003 | 979823 |
| 11/24/2003 | 979823 |
| 11/25/2003 | 979823 |
| 11/26/2003 | 979823 |
| 11/28/2003 | 971667 |
| 12/1/2003 | 971667 |
| 12/2/2003 | 971667 |
| 12/3/2003 | 971667 |
| 12/4/2003 | 971667 |
| 12/5/2003 | 971667 |
| 12/8/2003 | 971667 |
| 12/9/2003 | 971667 |
| 12/10/2003 | 971667 |
| 12/11/2003 | 971667 |
| 12/12/2003 | 971667 |
| 12/15/2003 | 971667 |
| 12/16/2003 | 971667 |
| 12/17/2003 | 971667 |
| 12/18/2003 | 971667 |
| 12/19/2003 | 971667 |
| 12/22/2003 | 971667 |
| 12/23/2003 | 971667 |
| 12/24/2003 | 971667 |
| 12/26/2003 | 971667 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 12/29/2003 | 971667 |
| 12/30/2003 | 971667 |
| 12/31/2003 | 971667 |
| 1/2/2004 | 971667 |
| 1/5/2004 | 971667 |
| 1/6/2004 | 971667 |
| 1/7/2004 | 971667 |
| 1/8/2004 | 971667 |
| 1/9/2004 | 971667 |
| 1/12/2004 | 971667 |
| 1/13/2004 | 971667 |
| 1/14/2004 | 971667 |
| 1/15/2004 | 971667 |
| 1/16/2004 | 971667 |
| 1/20/2004 | 971667 |
| 1/21/2004 | 971667 |
| 1/22/2004 | 971667 |
| 1/23/2004 | 971667 |
| 1/26/2004 | 971667 |
| 1/27/2004 | 971667 |
| 1/28/2004 | 971667 |
| 1/29/2004 | 971667 |
| 1/30/2004 | 971667 |
| 2/2/2004 | 971667 |
| 2/3/2004 | 971667 |
| 2/4/2004 | 971667 |
| 2/5/2004 | 971667 |
| 2/6/2004 | 971667 |
| 2/9/2004 | 971667 |
| 2/10/2004 | 971667 |
| 2/11/2004 | 971667 |
| 2/12/2004 | 971667 |
| 2/13/2004 | 971667 |
| 2/17/2004 | 971667 |
| 2/18/2004 | 971667 |
| 2/19/2004 | 971667 |
| 2/20/2004 | 971667 |
| 2/23/2004 | 971667 |
| 2/24/2004 | 971667 |
| 2/25/2004 | 971667 |
| 2/26/2004 | 971667 |
| 2/27/2004 | 971667 |
| 3/1/2004 | 971667 |
| 3/2/2004 | 971667 |
| 3/3/2004 | 971667 |

common sharesout

| Freddie | | | Fannie | |
|---|---|---|---|---|
| DATE | Adjshr | | DATE | Adjshr |
| | | | 3/4/2004 | 971667 |
| | | | 3/5/2004 | 971667 |
| | | | 3/8/2004 | 971667 |
| | | | 3/9/2004 | 971667 |
| | | | 3/10/2004 | 971667 |
| | | | 3/11/2004 | 971667 |
| | | | 3/12/2004 | 971667 |
| | | | 3/15/2004 | 971667 |
| | | | 3/16/2004 | 971667 |
| | | | 3/17/2004 | 971667 |
| | | | 3/18/2004 | 971667 |
| | | | 3/19/2004 | 971667 |
| | | | 3/22/2004 | 971667 |
| | | | 3/23/2004 | 971667 |
| | | | 3/24/2004 | 971667 |
| | | | 3/25/2004 | 971667 |
| | | | 3/26/2004 | 971667 |
| | | | 3/29/2004 | 971667 |
| | | | 3/30/2004 | 971667 |
| | | | 3/31/2004 | 973633 |
| | | | 4/1/2004 | 973633 |
| | | | 4/2/2004 | 973633 |
| | | | 4/5/2004 | 973633 |
| | | | 4/6/2004 | 973633 |
| | | | 4/7/2004 | 973633 |
| | | | 4/8/2004 | 973633 |
| | | | 4/12/2004 | 973633 |
| | | | 4/13/2004 | 973633 |
| | | | 4/14/2004 | 973633 |
| | | | 4/15/2004 | 973633 |
| | | | 4/16/2004 | 973633 |
| | | | 4/19/2004 | 973633 |
| | | | 4/20/2004 | 973633 |
| | | | 4/21/2004 | 973633 |
| | | | 4/22/2004 | 973633 |
| | | | 4/23/2004 | 973633 |
| | | | 4/26/2004 | 973633 |
| | | | 4/27/2004 | 973633 |
| | | | 4/28/2004 | 973633 |
| | | | 4/29/2004 | 973633 |
| | | | 4/30/2004 | 971752 |
| | | | 5/3/2004 | 971752 |
| | | | 5/4/2004 | 971752 |
| | | | 5/5/2004 | 971752 |
| | | | 5/6/2004 | 971752 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 5/7/2004 | 971752 |
| 5/10/2004 | 971752 |
| 5/11/2004 | 971752 |
| 5/12/2004 | 971752 |
| 5/13/2004 | 971752 |
| 5/14/2004 | 971752 |
| 5/17/2004 | 971752 |
| 5/18/2004 | 971752 |
| 5/19/2004 | 971752 |
| 5/20/2004 | 971752 |
| 5/21/2004 | 971752 |
| 5/24/2004 | 971752 |
| 5/25/2004 | 971752 |
| 5/26/2004 | 971752 |
| 5/27/2004 | 971752 |
| 5/28/2004 | 969103 |
| 6/1/2004 | 969103 |
| 6/2/2004 | 969103 |
| 6/3/2004 | 969103 |
| 6/4/2004 | 969103 |
| 6/7/2004 | 969103 |
| 6/8/2004 | 969103 |
| 6/9/2004 | 969103 |
| 6/10/2004 | 969103 |
| 6/14/2004 | 969103 |
| 6/15/2004 | 969103 |
| 6/16/2004 | 969103 |
| 6/17/2004 | 969103 |
| 6/18/2004 | 969103 |
| 6/21/2004 | 969103 |
| 6/22/2004 | 969103 |
| 6/23/2004 | 969103 |
| 6/24/2004 | 969103 |
| 6/25/2004 | 969103 |
| 6/28/2004 | 969103 |
| 6/29/2004 | 969103 |
| 6/30/2004 | 969103 |
| 7/1/2004 | 969103 |
| 7/2/2004 | 969103 |
| 7/6/2004 | 969103 |
| 7/7/2004 | 969103 |
| 7/8/2004 | 969103 |
| 7/9/2004 | 969103 |
| 7/12/2004 | 969103 |
| 7/13/2004 | 969103 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 7/14/2004 | 969103 |
| 7/15/2004 | 969103 |
| 7/16/2004 | 969103 |
| 7/19/2004 | 969103 |
| 7/20/2004 | 969103 |
| 7/21/2004 | 969103 |
| 7/22/2004 | 969103 |
| 7/23/2004 | 969103 |
| 7/26/2004 | 969103 |
| 7/27/2004 | 969103 |
| 7/28/2004 | 969103 |
| 7/29/2004 | 969103 |
| 7/30/2004 | 969103 |
| 8/2/2004 | 969103 |
| 8/3/2004 | 969103 |
| 8/4/2004 | 969103 |
| 8/5/2004 | 969103 |
| 8/6/2004 | 969103 |
| 8/9/2004 | 969103 |
| 8/10/2004 | 969103 |
| 8/11/2004 | 969103 |
| 8/12/2004 | 969103 |
| 8/13/2004 | 969103 |
| 8/16/2004 | 969103 |
| 8/17/2004 | 969103 |
| 8/18/2004 | 969103 |
| 8/19/2004 | 969103 |
| 8/20/2004 | 969103 |
| 8/23/2004 | 969103 |
| 8/24/2004 | 969103 |
| 8/25/2004 | 969103 |
| 8/26/2004 | 969103 |
| 8/27/2004 | 969103 |
| 8/30/2004 | 969103 |
| 8/31/2004 | 967904 |
| 9/1/2004 | 967904 |
| 9/2/2004 | 967904 |
| 9/3/2004 | 967904 |
| 9/7/2004 | 967904 |
| 9/8/2004 | 967904 |
| 9/9/2004 | 967904 |
| 9/10/2004 | 967904 |
| 9/13/2004 | 967904 |
| 9/14/2004 | 967904 |
| 9/15/2004 | 967904 |

common sharesout

| Freddie | |
| --- | --- |
| DATE | Adjshr |

| Fannie | |
| --- | --- |
| DATE | Adjshr |
| 9/16/2004 | 967904 |
| 9/17/2004 | 967904 |
| 9/20/2004 | 967904 |
| 9/21/2004 | 967904 |
| 9/22/2004 | 967904 |
| 9/23/2004 | 967904 |
| 9/24/2004 | 967904 |
| 9/27/2004 | 967904 |
| 9/28/2004 | 967904 |
| 9/29/2004 | 967904 |
| 9/30/2004 | 967904 |
| 10/1/2004 | 967904 |
| 10/4/2004 | 967904 |
| 10/5/2004 | 967904 |
| 10/6/2004 | 967904 |
| 10/7/2004 | 967904 |
| 10/8/2004 | 967904 |
| 10/11/2004 | 967904 |
| 10/12/2004 | 967904 |
| 10/13/2004 | 967904 |
| 10/14/2004 | 967904 |
| 10/15/2004 | 967904 |
| 10/18/2004 | 967904 |
| 10/19/2004 | 967904 |
| 10/20/2004 | 967904 |
| 10/21/2004 | 967904 |
| 10/22/2004 | 967904 |
| 10/25/2004 | 967904 |
| 10/26/2004 | 967904 |
| 10/27/2004 | 967904 |
| 10/28/2004 | 967904 |
| 10/29/2004 | 967904 |
| 11/1/2004 | 967904 |
| 11/2/2004 | 967904 |
| 11/3/2004 | 967904 |
| 11/4/2004 | 967904 |
| 11/5/2004 | 967904 |
| 11/8/2004 | 967904 |
| 11/9/2004 | 967904 |
| 11/10/2004 | 967904 |
| 11/11/2004 | 967904 |
| 11/12/2004 | 967904 |
| 11/15/2004 | 967904 |
| 11/16/2004 | 967904 |
| 11/17/2004 | 967904 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 11/18/2004 | 967904 |
| 11/19/2004 | 967904 |
| 11/22/2004 | 967904 |
| 11/23/2004 | 967904 |
| 11/24/2004 | 967904 |
| 11/26/2004 | 967904 |
| 11/29/2004 | 967904 |
| 11/30/2004 | 967904 |
| 12/1/2004 | 967904 |
| 12/2/2004 | 967904 |
| 12/3/2004 | 967904 |
| 12/6/2004 | 967904 |
| 12/7/2004 | 967904 |
| 12/8/2004 | 967904 |
| 12/9/2004 | 967904 |
| 12/10/2004 | 967904 |
| 12/13/2004 | 967904 |
| 12/14/2004 | 967904 |
| 12/15/2004 | 967904 |
| 12/16/2004 | 967904 |
| 12/17/2004 | 967904 |
| 12/20/2004 | 967904 |
| 12/21/2004 | 967904 |
| 12/22/2004 | 967904 |
| 12/23/2004 | 967904 |
| 12/27/2004 | 967904 |
| 12/28/2004 | 967904 |
| 12/29/2004 | 967904 |
| 12/30/2004 | 967904 |
| 12/31/2004 | 967904 |
| 1/3/2005 | 967904 |
| 1/4/2005 | 967904 |
| 1/5/2005 | 967904 |
| 1/6/2005 | 967904 |
| 1/7/2005 | 967904 |
| 1/10/2005 | 967904 |
| 1/11/2005 | 967904 |
| 1/12/2005 | 967904 |
| 1/13/2005 | 967904 |
| 1/14/2005 | 967904 |
| 1/18/2005 | 967904 |
| 1/19/2005 | 967904 |
| 1/20/2005 | 967904 |
| 1/21/2005 | 967904 |
| 1/24/2005 | 967904 |

common sharesout

| Freddie | | | Fannie | |
|---|---|---|---|---|
| **DATE** | **Adjshr** | | **DATE** | **Adjshr** |
| | | | 1/25/2005 | 967904 |
| | | | 1/26/2005 | 967904 |
| | | | 1/27/2005 | 967904 |
| | | | 1/28/2005 | 967904 |
| | | | 1/31/2005 | 967904 |
| | | | 2/1/2005 | 967904 |
| | | | 2/2/2005 | 967904 |
| | | | 2/3/2005 | 967904 |
| | | | 2/4/2005 | 967904 |
| | | | 2/7/2005 | 967904 |
| | | | 2/8/2005 | 967904 |
| | | | 2/9/2005 | 967904 |
| | | | 2/10/2005 | 967904 |
| | | | 2/11/2005 | 967904 |
| | | | 2/14/2005 | 967904 |
| | | | 2/15/2005 | 967904 |
| | | | 2/16/2005 | 967904 |
| | | | 2/17/2005 | 967904 |
| | | | 2/18/2005 | 967904 |
| | | | 2/22/2005 | 967904 |
| | | | 2/23/2005 | 967904 |
| | | | 2/24/2005 | 967904 |
| | | | 2/25/2005 | 967904 |
| | | | 2/28/2005 | 967904 |
| | | | 3/1/2005 | 967904 |
| | | | 3/2/2005 | 967904 |
| | | | 3/3/2005 | 967904 |
| | | | 3/4/2005 | 967904 |
| | | | 3/7/2005 | 967904 |
| | | | 3/8/2005 | 967904 |
| | | | 3/9/2005 | 967904 |
| | | | 3/10/2005 | 967904 |
| | | | 3/11/2005 | 967904 |
| | | | 3/14/2005 | 967904 |
| | | | 3/15/2005 | 967904 |
| | | | 3/16/2005 | 967904 |
| | | | 3/17/2005 | 967904 |
| | | | 3/18/2005 | 967904 |
| | | | 3/21/2005 | 967904 |
| | | | 3/22/2005 | 967904 |
| | | | 3/23/2005 | 967904 |
| | | | 3/24/2005 | 967904 |
| | | | 3/28/2005 | 967904 |
| | | | 3/29/2005 | 967904 |
| | | | 3/30/2005 | 967904 |

common sharesout

| Freddie | |
| --- | --- |
| DATE | Adjshr |

| Fannie | |
| --- | --- |
| DATE | Adjshr |
| 3/31/2005 | 967904 |
| 4/1/2005 | 967904 |
| 4/4/2005 | 967904 |
| 4/5/2005 | 967904 |
| 4/6/2005 | 967904 |
| 4/7/2005 | 967904 |
| 4/8/2005 | 967904 |
| 4/11/2005 | 967904 |
| 4/12/2005 | 967904 |
| 4/13/2005 | 967904 |
| 4/14/2005 | 967904 |
| 4/15/2005 | 967904 |
| 4/18/2005 | 967904 |
| 4/19/2005 | 967904 |
| 4/20/2005 | 967904 |
| 4/21/2005 | 967904 |
| 4/22/2005 | 967904 |
| 4/25/2005 | 967904 |
| 4/26/2005 | 967904 |
| 4/27/2005 | 967904 |
| 4/28/2005 | 967904 |
| 4/29/2005 | 967904 |
| 5/2/2005 | 967904 |
| 5/3/2005 | 967904 |
| 5/4/2005 | 967904 |
| 5/5/2005 | 967904 |
| 5/6/2005 | 967904 |
| 5/9/2005 | 967904 |
| 5/10/2005 | 967904 |
| 5/11/2005 | 967904 |
| 5/12/2005 | 967904 |
| 5/13/2005 | 967904 |
| 5/16/2005 | 967904 |
| 5/17/2005 | 967904 |
| 5/18/2005 | 967904 |
| 5/19/2005 | 967904 |
| 5/20/2005 | 967904 |
| 5/23/2005 | 967904 |
| 5/24/2005 | 967904 |
| 5/25/2005 | 967904 |
| 5/26/2005 | 967904 |
| 5/27/2005 | 967904 |
| 5/31/2005 | 967904 |
| 6/1/2005 | 967904 |
| 6/2/2005 | 967904 |

common sharesout

Freddie

| DATE | Adjshr |
|---|---|

Fannie

| DATE | Adjshr |
|---|---|
| 6/3/2005 | 967904 |
| 6/6/2005 | 967904 |
| 6/7/2005 | 967904 |
| 6/8/2005 | 967904 |
| 6/9/2005 | 967904 |
| 6/10/2005 | 967904 |
| 6/13/2005 | 967904 |
| 6/14/2005 | 967904 |
| 6/15/2005 | 967904 |
| 6/16/2005 | 967904 |
| 6/17/2005 | 967904 |
| 6/20/2005 | 967904 |
| 6/21/2005 | 967904 |
| 6/22/2005 | 967904 |
| 6/23/2005 | 967904 |
| 6/24/2005 | 967904 |
| 6/27/2005 | 967904 |
| 6/28/2005 | 967904 |
| 6/29/2005 | 967904 |
| 6/30/2005 | 967904 |
| 7/1/2005 | 967904 |
| 7/5/2005 | 967904 |
| 7/6/2005 | 967904 |
| 7/7/2005 | 967904 |
| 7/8/2005 | 967904 |
| 7/11/2005 | 967904 |
| 7/12/2005 | 967904 |
| 7/13/2005 | 967904 |
| 7/14/2005 | 967904 |
| 7/15/2005 | 967904 |
| 7/18/2005 | 967904 |
| 7/19/2005 | 967904 |
| 7/20/2005 | 967904 |
| 7/21/2005 | 967904 |
| 7/22/2005 | 967904 |
| 7/25/2005 | 967904 |
| 7/26/2005 | 967904 |
| 7/27/2005 | 967904 |
| 7/28/2005 | 967904 |
| 7/29/2005 | 967904 |
| 8/1/2005 | 967904 |
| 8/2/2005 | 967904 |
| 8/3/2005 | 967904 |
| 8/4/2005 | 967904 |
| 8/5/2005 | 967904 |

common sharesout

| Freddie | |
|---|---|
| **DATE** | **Adjshr** |

| Fannie | |
|---|---|
| **DATE** | **Adjshr** |
| 8/8/2005 | 967904 |
| 8/9/2005 | 967904 |
| 8/10/2005 | 967904 |
| 8/11/2005 | 967904 |
| 8/12/2005 | 967904 |
| 8/15/2005 | 967904 |
| 8/16/2005 | 967904 |
| 8/17/2005 | 967904 |
| 8/18/2005 | 967904 |
| 8/19/2005 | 967904 |
| 8/22/2005 | 967904 |
| 8/23/2005 | 967904 |
| 8/24/2005 | 967904 |
| 8/25/2005 | 967904 |
| 8/26/2005 | 967904 |
| 8/29/2005 | 967904 |
| 8/30/2005 | 967904 |
| 8/31/2005 | 967904 |
| 9/1/2005 | 967904 |
| 9/2/2005 | 967904 |
| 9/6/2005 | 967904 |
| 9/7/2005 | 967904 |
| 9/8/2005 | 967904 |
| 9/9/2005 | 967904 |
| 9/12/2005 | 967904 |
| 9/13/2005 | 967904 |
| 9/14/2005 | 967904 |
| 9/15/2005 | 967904 |
| 9/16/2005 | 967904 |
| 9/19/2005 | 967904 |
| 9/20/2005 | 967904 |
| 9/21/2005 | 967904 |
| 9/22/2005 | 967904 |
| 9/23/2005 | 967904 |
| 9/26/2005 | 967904 |
| 9/27/2005 | 967904 |
| 9/28/2005 | 967904 |
| 9/29/2005 | 967904 |
| 9/30/2005 | 967904 |
| 10/3/2005 | 967904 |
| 10/4/2005 | 967904 |
| 10/5/2005 | 967904 |
| 10/6/2005 | 967904 |
| 10/7/2005 | 967904 |
| 10/10/2005 | 967904 |

common sharesout
369

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 10/11/2005 | 967904 |
| 10/12/2005 | 967904 |
| 10/13/2005 | 967904 |
| 10/14/2005 | 967904 |
| 10/17/2005 | 967904 |
| 10/18/2005 | 967904 |
| 10/19/2005 | 967904 |
| 10/20/2005 | 967904 |
| 10/21/2005 | 967904 |
| 10/24/2005 | 967904 |
| 10/25/2005 | 967904 |
| 10/26/2005 | 967904 |
| 10/27/2005 | 967904 |
| 10/28/2005 | 967904 |
| 10/31/2005 | 967904 |
| 11/1/2005 | 967904 |
| 11/2/2005 | 967904 |
| 11/3/2005 | 967904 |
| 11/4/2005 | 967904 |
| 11/7/2005 | 967904 |
| 11/8/2005 | 967904 |
| 11/9/2005 | 967904 |
| 11/10/2005 | 967904 |
| 11/11/2005 | 967904 |
| 11/14/2005 | 967904 |
| 11/15/2005 | 967904 |
| 11/16/2005 | 967904 |
| 11/17/2005 | 967904 |
| 11/18/2005 | 967904 |
| 11/21/2005 | 967904 |
| 11/22/2005 | 967904 |
| 11/23/2005 | 967904 |
| 11/25/2005 | 967904 |
| 11/28/2005 | 967904 |
| 11/29/2005 | 967904 |
| 11/30/2005 | 967904 |
| 12/1/2005 | 967904 |
| 12/2/2005 | 967904 |
| 12/5/2005 | 967904 |
| 12/6/2005 | 967904 |
| 12/7/2005 | 967904 |
| 12/8/2005 | 967904 |
| 12/9/2005 | 967904 |
| 12/12/2005 | 967904 |
| 12/13/2005 | 967904 |

common sharesout

Freddie

| DATE | Adjshr |
| --- | --- |

Fannie

| DATE | Adjshr |
| --- | --- |
| 12/14/2005 | 967904 |
| 12/15/2005 | 967904 |
| 12/16/2005 | 967904 |
| 12/19/2005 | 967904 |
| 12/20/2005 | 967904 |
| 12/21/2005 | 967904 |
| 12/22/2005 | 967904 |
| 12/23/2005 | 967904 |
| 12/27/2005 | 967904 |
| 12/28/2005 | 967904 |
| 12/29/2005 | 967904 |
| 12/30/2005 | 967904 |
| 1/3/2006 | 967904 |
| 1/4/2006 | 967904 |
| 1/5/2006 | 967904 |
| 1/6/2006 | 967904 |
| 1/9/2006 | 967904 |
| 1/10/2006 | 967904 |
| 1/11/2006 | 967904 |
| 1/12/2006 | 967904 |
| 1/13/2006 | 967904 |
| 1/17/2006 | 967904 |
| 1/18/2006 | 967904 |
| 1/19/2006 | 967904 |
| 1/20/2006 | 967904 |
| 1/23/2006 | 967904 |
| 1/24/2006 | 967904 |
| 1/25/2006 | 967904 |
| 1/26/2006 | 967904 |
| 1/27/2006 | 967904 |
| 1/30/2006 | 967904 |
| 1/31/2006 | 967904 |
| 2/1/2006 | 967904 |
| 2/2/2006 | 967904 |
| 2/3/2006 | 967904 |
| 2/6/2006 | 967904 |
| 2/7/2006 | 967904 |
| 2/8/2006 | 967904 |
| 2/9/2006 | 967904 |
| 2/10/2006 | 967904 |
| 2/13/2006 | 967904 |
| 2/14/2006 | 967904 |
| 2/15/2006 | 967904 |
| 2/16/2006 | 967904 |
| 2/17/2006 | 967904 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 2/21/2006 | 967904 |
| 2/22/2006 | 967904 |
| 2/23/2006 | 967904 |
| 2/24/2006 | 967904 |
| 2/27/2006 | 967904 |
| 2/28/2006 | 970185 |
| 3/1/2006 | 970185 |
| 3/2/2006 | 970185 |
| 3/3/2006 | 970185 |
| 3/6/2006 | 970185 |
| 3/7/2006 | 970185 |
| 3/8/2006 | 970185 |
| 3/9/2006 | 970185 |
| 3/10/2006 | 970185 |
| 3/13/2006 | 970185 |
| 3/14/2006 | 970185 |
| 3/15/2006 | 970185 |
| 3/16/2006 | 970185 |
| 3/17/2006 | 970185 |
| 3/20/2006 | 970185 |
| 3/21/2006 | 970185 |
| 3/22/2006 | 970185 |
| 3/23/2006 | 970185 |
| 3/24/2006 | 970185 |
| 3/27/2006 | 970185 |
| 3/28/2006 | 970185 |
| 3/29/2006 | 970185 |
| 3/30/2006 | 970185 |
| 3/31/2006 | 970185 |
| 4/3/2006 | 970185 |
| 4/4/2006 | 970185 |
| 4/5/2006 | 970185 |
| 4/6/2006 | 970185 |
| 4/7/2006 | 970185 |
| 4/10/2006 | 970185 |
| 4/11/2006 | 970185 |
| 4/12/2006 | 970185 |
| 4/13/2006 | 970185 |
| 4/17/2006 | 970185 |
| 4/18/2006 | 970185 |
| 4/19/2006 | 970185 |
| 4/20/2006 | 970185 |
| 4/21/2006 | 970185 |
| 4/24/2006 | 970185 |
| 4/25/2006 | 970185 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 4/26/2006 | 970185 |
| 4/27/2006 | 970185 |
| 4/28/2006 | 970185 |
| 5/1/2006 | 970185 |
| 5/2/2006 | 970185 |
| 5/3/2006 | 970185 |
| 5/4/2006 | 970185 |
| 5/5/2006 | 970185 |
| 5/8/2006 | 970185 |
| 5/9/2006 | 970185 |
| 5/10/2006 | 970185 |
| 5/11/2006 | 970185 |
| 5/12/2006 | 970185 |
| 5/15/2006 | 970185 |
| 5/16/2006 | 970185 |
| 5/17/2006 | 970185 |
| 5/18/2006 | 970185 |
| 5/19/2006 | 970185 |
| 5/22/2006 | 970185 |
| 5/23/2006 | 970185 |
| 5/24/2006 | 970185 |
| 5/25/2006 | 970185 |
| 5/26/2006 | 970185 |
| 5/30/2006 | 970185 |
| 5/31/2006 | 970185 |
| 6/1/2006 | 970185 |
| 6/2/2006 | 970185 |
| 6/5/2006 | 970185 |
| 6/6/2006 | 970185 |
| 6/7/2006 | 970185 |
| 6/8/2006 | 970185 |
| 6/9/2006 | 970185 |
| 6/12/2006 | 970185 |
| 6/13/2006 | 970185 |
| 6/14/2006 | 970185 |
| 6/15/2006 | 970185 |
| 6/16/2006 | 970185 |
| 6/19/2006 | 970185 |
| 6/20/2006 | 970185 |
| 6/21/2006 | 970185 |
| 6/22/2006 | 970185 |
| 6/23/2006 | 970185 |
| 6/26/2006 | 970185 |
| 6/27/2006 | 970185 |
| 6/28/2006 | 970185 |

common sharesout                                  373

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 6/29/2006 | 970185 |
| 6/30/2006 | 970185 |
| 7/3/2006 | 970185 |
| 7/5/2006 | 970185 |
| 7/6/2006 | 970185 |
| 7/7/2006 | 970185 |
| 7/10/2006 | 970185 |
| 7/11/2006 | 970185 |
| 7/12/2006 | 970185 |
| 7/13/2006 | 970185 |
| 7/14/2006 | 970185 |
| 7/17/2006 | 970185 |
| 7/18/2006 | 970185 |
| 7/19/2006 | 970185 |
| 7/20/2006 | 970185 |
| 7/21/2006 | 970185 |
| 7/24/2006 | 970185 |
| 7/25/2006 | 970185 |
| 7/26/2006 | 970185 |
| 7/27/2006 | 970185 |
| 7/28/2006 | 970185 |
| 7/31/2006 | 970185 |
| 8/1/2006 | 970185 |
| 8/2/2006 | 970185 |
| 8/3/2006 | 970185 |
| 8/4/2006 | 970185 |
| 8/7/2006 | 970185 |
| 8/8/2006 | 970185 |
| 8/9/2006 | 970185 |
| 8/10/2006 | 970185 |
| 8/11/2006 | 970185 |
| 8/14/2006 | 970185 |
| 8/15/2006 | 970185 |
| 8/16/2006 | 970185 |
| 8/17/2006 | 970185 |
| 8/18/2006 | 970185 |
| 8/21/2006 | 970185 |
| 8/22/2006 | 970185 |
| 8/23/2006 | 970185 |
| 8/24/2006 | 970185 |
| 8/25/2006 | 970185 |
| 8/28/2006 | 970185 |
| 8/29/2006 | 970185 |
| 8/30/2006 | 970185 |
| 8/31/2006 | 970185 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 9/1/2006 | 970185 |
| 9/5/2006 | 970185 |
| 9/6/2006 | 970185 |
| 9/7/2006 | 970185 |
| 9/8/2006 | 970185 |
| 9/11/2006 | 970185 |
| 9/12/2006 | 970185 |
| 9/13/2006 | 970185 |
| 9/14/2006 | 970185 |
| 9/15/2006 | 970185 |
| 9/18/2006 | 970185 |
| 9/19/2006 | 970185 |
| 9/20/2006 | 970185 |
| 9/21/2006 | 970185 |
| 9/22/2006 | 970185 |
| 9/25/2006 | 970185 |
| 9/26/2006 | 970185 |
| 9/27/2006 | 970185 |
| 9/28/2006 | 970185 |
| 9/29/2006 | 970185 |
| 10/2/2006 | 970185 |
| 10/3/2006 | 970185 |
| 10/4/2006 | 970185 |
| 10/5/2006 | 970185 |
| 10/6/2006 | 970185 |
| 10/9/2006 | 970185 |
| 10/10/2006 | 970185 |
| 10/11/2006 | 970185 |
| 10/12/2006 | 970185 |
| 10/13/2006 | 970185 |
| 10/16/2006 | 970185 |
| 10/17/2006 | 970185 |
| 10/18/2006 | 970185 |
| 10/19/2006 | 970185 |
| 10/20/2006 | 970185 |
| 10/23/2006 | 970185 |
| 10/24/2006 | 970185 |
| 10/25/2006 | 970185 |
| 10/26/2006 | 970185 |
| 10/27/2006 | 970185 |
| 10/30/2006 | 970185 |
| 10/31/2006 | 970185 |
| 11/1/2006 | 970185 |
| 11/2/2006 | 970185 |
| 11/3/2006 | 970185 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 11/6/2006 | 970185 |
| 11/7/2006 | 970185 |
| 11/8/2006 | 970185 |
| 11/9/2006 | 970185 |
| 11/10/2006 | 970185 |
| 11/13/2006 | 970185 |
| 11/14/2006 | 970185 |
| 11/15/2006 | 970185 |
| 11/16/2006 | 970185 |
| 11/17/2006 | 970185 |
| 11/20/2006 | 970185 |
| 11/21/2006 | 970185 |
| 11/22/2006 | 970185 |
| 11/24/2006 | 970185 |
| 11/27/2006 | 970185 |
| 11/28/2006 | 970185 |
| 11/29/2006 | 970185 |
| 11/30/2006 | 970185 |
| 12/1/2006 | 970185 |
| 12/4/2006 | 970185 |
| 12/5/2006 | 970185 |
| 12/6/2006 | 970185 |
| 12/7/2006 | 970185 |
| 12/8/2006 | 970185 |
| 12/11/2006 | 970185 |
| 12/12/2006 | 970185 |
| 12/13/2006 | 970185 |
| 12/14/2006 | 970185 |
| 12/15/2006 | 970185 |
| 12/18/2006 | 970185 |
| 12/19/2006 | 970185 |
| 12/20/2006 | 970185 |
| 12/21/2006 | 970185 |
| 12/22/2006 | 970185 |
| 12/26/2006 | 970185 |
| 12/27/2006 | 970185 |
| 12/28/2006 | 970185 |
| 12/29/2006 | 975053 |
| 1/3/2007 | 975053 |
| 1/4/2007 | 975053 |
| 1/5/2007 | 975053 |
| 1/8/2007 | 975053 |
| 1/9/2007 | 975053 |
| 1/10/2007 | 975053 |
| 1/11/2007 | 975053 |

common sharesout                    376

| Freddie | | Fannie | |
| --- | --- | --- | --- |
| DATE | Adjshr | DATE | Adjshr |
| | | 1/12/2007 | 975053 |
| | | 1/16/2007 | 975053 |
| | | 1/17/2007 | 975053 |
| | | 1/18/2007 | 975053 |
| | | 1/19/2007 | 975053 |
| | | 1/22/2007 | 975053 |
| | | 1/23/2007 | 975053 |
| | | 1/24/2007 | 975053 |
| | | 1/25/2007 | 975053 |
| | | 1/26/2007 | 975053 |
| | | 1/29/2007 | 975053 |
| | | 1/30/2007 | 975053 |
| | | 1/31/2007 | 975053 |
| | | 2/1/2007 | 975053 |
| | | 2/2/2007 | 975053 |
| | | 2/5/2007 | 975053 |
| | | 2/6/2007 | 975053 |
| | | 2/7/2007 | 975053 |
| | | 2/8/2007 | 975053 |
| | | 2/9/2007 | 975053 |
| | | 2/12/2007 | 975053 |
| | | 2/13/2007 | 975053 |
| | | 2/14/2007 | 975053 |
| | | 2/15/2007 | 975053 |
| | | 2/16/2007 | 975053 |
| | | 2/20/2007 | 975053 |
| | | 2/21/2007 | 975053 |
| | | 2/22/2007 | 975053 |
| | | 2/23/2007 | 975053 |
| | | 2/26/2007 | 975053 |
| | | 2/27/2007 | 975053 |
| | | 2/28/2007 | 975053 |
| | | 3/1/2007 | 975053 |
| | | 3/2/2007 | 975053 |
| | | 3/5/2007 | 975053 |
| | | 3/6/2007 | 975053 |
| | | 3/7/2007 | 975053 |
| | | 3/8/2007 | 975053 |
| | | 3/9/2007 | 975053 |
| | | 3/12/2007 | 975053 |
| | | 3/13/2007 | 975053 |
| | | 3/14/2007 | 975053 |
| | | 3/15/2007 | 975053 |
| | | 3/16/2007 | 975053 |
| | | 3/19/2007 | 975053 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 3/20/2007 | 975053 |
| 3/21/2007 | 975053 |
| 3/22/2007 | 975053 |
| 3/23/2007 | 975053 |
| 3/26/2007 | 975053 |
| 3/27/2007 | 975053 |
| 3/28/2007 | 975053 |
| 3/29/2007 | 975053 |
| 3/30/2007 | 975053 |
| 4/2/2007 | 975053 |
| 4/3/2007 | 975053 |
| 4/4/2007 | 975053 |
| 4/5/2007 | 975053 |
| 4/9/2007 | 975053 |
| 4/10/2007 | 975053 |
| 4/11/2007 | 975053 |
| 4/12/2007 | 975053 |
| 4/13/2007 | 975053 |
| 4/16/2007 | 975053 |
| 4/17/2007 | 975053 |
| 4/18/2007 | 975053 |
| 4/19/2007 | 975053 |
| 4/20/2007 | 975053 |
| 4/23/2007 | 975053 |
| 4/24/2007 | 975053 |
| 4/25/2007 | 975053 |
| 4/26/2007 | 975053 |
| 4/27/2007 | 975053 |
| 4/30/2007 | 975053 |
| 5/1/2007 | 975053 |
| 5/2/2007 | 975053 |
| 5/3/2007 | 975053 |
| 5/4/2007 | 975053 |
| 5/7/2007 | 975053 |
| 5/8/2007 | 975053 |
| 5/9/2007 | 975053 |
| 5/10/2007 | 975053 |
| 5/11/2007 | 975053 |
| 5/14/2007 | 975053 |
| 5/15/2007 | 975053 |
| 5/16/2007 | 975053 |
| 5/17/2007 | 975053 |
| 5/18/2007 | 975053 |
| 5/21/2007 | 975053 |
| 5/22/2007 | 975053 |

common sharesout

| Freddie | |
| --- | --- |
| DATE | Adjshr |

| Fannie | |
| --- | --- |
| DATE | Adjshr |
| 5/23/2007 | 975053 |
| 5/24/2007 | 975053 |
| 5/25/2007 | 975053 |
| 5/29/2007 | 975053 |
| 5/30/2007 | 975053 |
| 5/31/2007 | 973047 |
| 6/1/2007 | 973047 |
| 6/4/2007 | 973047 |
| 6/5/2007 | 973047 |
| 6/6/2007 | 973047 |
| 6/7/2007 | 973047 |
| 6/8/2007 | 973047 |
| 6/11/2007 | 973047 |
| 6/12/2007 | 973047 |
| 6/13/2007 | 973047 |
| 6/14/2007 | 973047 |
| 6/15/2007 | 973047 |
| 6/18/2007 | 973047 |
| 6/19/2007 | 973047 |
| 6/20/2007 | 973047 |
| 6/21/2007 | 973047 |
| 6/22/2007 | 973047 |
| 6/25/2007 | 973047 |
| 6/26/2007 | 973047 |
| 6/27/2007 | 973047 |
| 6/28/2007 | 973047 |
| 6/29/2007 | 973047 |
| 7/2/2007 | 973047 |
| 7/3/2007 | 973047 |
| 7/5/2007 | 973047 |
| 7/6/2007 | 973047 |
| 7/9/2007 | 973047 |
| 7/10/2007 | 973047 |
| 7/11/2007 | 973047 |
| 7/12/2007 | 973047 |
| 7/13/2007 | 973047 |
| 7/16/2007 | 973047 |
| 7/17/2007 | 973047 |
| 7/18/2007 | 973047 |
| 7/19/2007 | 973047 |
| 7/20/2007 | 973047 |
| 7/23/2007 | 973047 |
| 7/24/2007 | 973047 |
| 7/25/2007 | 973047 |
| 7/26/2007 | 973047 |

common sharesout                    379

| Freddie | |
|---|---|
| DATE | Adjshr |

| Fannie | |
|---|---|
| DATE | Adjshr |
| 7/27/2007 | 973047 |
| 7/30/2007 | 973047 |
| 7/31/2007 | 973047 |
| 8/1/2007 | 973047 |
| 8/2/2007 | 973047 |
| 8/3/2007 | 973047 |
| 8/6/2007 | 973047 |
| 8/7/2007 | 973047 |
| 8/8/2007 | 973047 |
| 8/9/2007 | 973047 |
| 8/10/2007 | 973047 |
| 8/13/2007 | 973047 |
| 8/14/2007 | 973047 |
| 8/15/2007 | 973047 |
| 8/16/2007 | 973047 |
| 8/17/2007 | 973047 |
| 8/20/2007 | 973047 |
| 8/21/2007 | 973047 |
| 8/22/2007 | 973047 |
| 8/23/2007 | 973047 |
| 8/24/2007 | 973047 |
| 8/27/2007 | 973047 |
| 8/28/2007 | 973047 |
| 8/29/2007 | 973047 |
| 8/30/2007 | 973047 |
| 8/31/2007 | 973047 |
| 9/4/2007 | 973047 |
| 9/5/2007 | 973047 |
| 9/6/2007 | 973047 |
| 9/7/2007 | 973047 |
| 9/10/2007 | 973047 |
| 9/11/2007 | 973047 |
| 9/12/2007 | 973047 |
| 9/13/2007 | 973047 |
| 9/14/2007 | 973047 |
| 9/17/2007 | 973047 |
| 9/18/2007 | 973047 |
| 9/19/2007 | 973047 |
| 9/20/2007 | 973047 |
| 9/21/2007 | 973047 |
| 9/24/2007 | 973047 |
| 9/25/2007 | 973047 |
| 9/26/2007 | 973047 |
| 9/27/2007 | 973047 |
| 9/28/2007 | 973047 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 10/1/2007 | 973047 |
| 10/2/2007 | 973047 |
| 10/3/2007 | 973047 |
| 10/4/2007 | 973047 |
| 10/5/2007 | 973047 |
| 10/8/2007 | 973047 |
| 10/9/2007 | 973047 |
| 10/10/2007 | 973047 |
| 10/11/2007 | 973047 |
| 10/12/2007 | 973047 |
| 10/15/2007 | 973047 |
| 10/16/2007 | 973047 |
| 10/17/2007 | 973047 |
| 10/18/2007 | 973047 |
| 10/19/2007 | 973047 |
| 10/22/2007 | 973047 |
| 10/23/2007 | 973047 |
| 10/24/2007 | 973047 |
| 10/25/2007 | 973047 |
| 10/26/2007 | 973047 |
| 10/29/2007 | 973047 |
| 10/30/2007 | 973047 |
| 10/31/2007 | 973047 |
| 11/1/2007 | 973047 |
| 11/2/2007 | 973047 |
| 11/5/2007 | 973047 |
| 11/6/2007 | 973047 |
| 11/7/2007 | 973047 |
| 11/8/2007 | 973047 |
| 11/9/2007 | 973047 |
| 11/12/2007 | 973047 |
| 11/13/2007 | 973047 |
| 11/14/2007 | 973047 |
| 11/15/2007 | 973047 |
| 11/16/2007 | 973047 |
| 11/19/2007 | 973047 |
| 11/20/2007 | 973047 |
| 11/21/2007 | 973047 |
| 11/23/2007 | 973047 |
| 11/26/2007 | 973047 |
| 11/27/2007 | 973047 |
| 11/28/2007 | 973047 |
| 11/29/2007 | 973047 |
| 11/30/2007 | 978168 |
| 12/3/2007 | 978168 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 12/4/2007 | 978168 |
| 12/5/2007 | 978168 |
| 12/6/2007 | 978168 |
| 12/7/2007 | 978168 |
| 12/10/2007 | 978168 |
| 12/11/2007 | 978168 |
| 12/12/2007 | 978168 |
| 12/13/2007 | 978168 |
| 12/14/2007 | 978168 |
| 12/17/2007 | 978168 |
| 12/18/2007 | 978168 |
| 12/19/2007 | 978168 |
| 12/20/2007 | 978168 |
| 12/21/2007 | 978168 |
| 12/24/2007 | 978168 |
| 12/26/2007 | 978168 |
| 12/27/2007 | 978168 |
| 12/28/2007 | 978168 |
| 12/31/2007 | 978168 |
| 1/2/2008 | 978168 |
| 1/3/2008 | 978168 |
| 1/4/2008 | 978168 |
| 1/7/2008 | 978168 |
| 1/8/2008 | 978168 |
| 1/9/2008 | 978168 |
| 1/10/2008 | 978168 |
| 1/11/2008 | 978168 |
| 1/14/2008 | 978168 |
| 1/15/2008 | 978168 |
| 1/16/2008 | 978168 |
| 1/17/2008 | 978168 |
| 1/18/2008 | 978168 |
| 1/22/2008 | 978168 |
| 1/23/2008 | 978168 |
| 1/24/2008 | 978168 |
| 1/25/2008 | 978168 |
| 1/28/2008 | 978168 |
| 1/29/2008 | 978168 |
| 1/30/2008 | 978168 |
| 1/31/2008 | 978168 |
| 2/1/2008 | 978168 |
| 2/4/2008 | 978168 |
| 2/5/2008 | 978168 |
| 2/6/2008 | 978168 |
| 2/7/2008 | 978168 |

common sharesout

| Freddie | | Fannie | |
|---|---|---|---|
| DATE | Adjshr | DATE | Adjshr |
| | | 2/8/2008 | 978168 |
| | | 2/11/2008 | 978168 |
| | | 2/12/2008 | 978168 |
| | | 2/13/2008 | 978168 |
| | | 2/14/2008 | 978168 |
| | | 2/15/2008 | 978168 |
| | | 2/19/2008 | 978168 |
| | | 2/20/2008 | 978168 |
| | | 2/21/2008 | 978168 |
| | | 2/22/2008 | 978168 |
| | | 2/25/2008 | 978168 |
| | | 2/26/2008 | 978168 |
| | | 2/27/2008 | 978168 |
| | | 2/28/2008 | 978168 |
| | | 2/29/2008 | 978284 |
| | | 3/3/2008 | 978284 |
| | | 3/4/2008 | 978284 |
| | | 3/5/2008 | 978284 |
| | | 3/6/2008 | 978284 |
| | | 3/7/2008 | 978284 |
| | | 3/10/2008 | 978284 |
| | | 3/11/2008 | 978284 |
| | | 3/12/2008 | 978284 |
| | | 3/13/2008 | 978284 |
| | | 3/14/2008 | 978284 |
| | | 3/17/2008 | 978284 |
| | | 3/18/2008 | 978284 |
| | | 3/19/2008 | 978284 |
| | | 3/20/2008 | 978284 |
| | | 3/24/2008 | 978284 |
| | | 3/25/2008 | 978284 |
| | | 3/26/2008 | 978284 |
| | | 3/27/2008 | 978284 |
| | | 3/28/2008 | 978284 |
| | | 3/31/2008 | 978284 |
| | | 4/1/2008 | 978284 |
| | | 4/2/2008 | 978284 |
| | | 4/3/2008 | 978284 |
| | | 4/4/2008 | 978284 |
| | | 4/7/2008 | 978284 |
| | | 4/8/2008 | 978284 |
| | | 4/9/2008 | 978284 |
| | | 4/10/2008 | 978284 |
| | | 4/11/2008 | 978284 |
| | | 4/14/2008 | 978284 |

common sharesout

| Freddie | |
| --- | --- |
| DATE | Adjshr |

| Fannie | |
| --- | --- |
| DATE | Adjshr |
| 4/15/2008 | 978284 |
| 4/16/2008 | 978284 |
| 4/17/2008 | 978284 |
| 4/18/2008 | 978284 |
| 4/21/2008 | 978284 |
| 4/22/2008 | 978284 |
| 4/23/2008 | 978284 |
| 4/24/2008 | 978284 |
| 4/25/2008 | 978284 |
| 4/28/2008 | 978284 |
| 4/29/2008 | 978284 |
| 4/30/2008 | 982322 |
| 5/1/2008 | 982322 |
| 5/2/2008 | 982322 |
| 5/5/2008 | 982322 |
| 5/6/2008 | 982322 |
| 5/7/2008 | 982322 |
| 5/8/2008 | 982322 |
| 5/9/2008 | 982322 |
| 5/12/2008 | 982322 |
| 5/13/2008 | 982322 |
| 5/14/2008 | 982322 |
| 5/15/2008 | 982322 |
| 5/16/2008 | 982322 |
| 5/19/2008 | 982322 |
| 5/20/2008 | 982322 |
| 5/21/2008 | 982322 |
| 5/22/2008 | 982322 |
| 5/23/2008 | 982322 |
| 5/27/2008 | 982322 |
| 5/28/2008 | 982322 |
| 5/29/2008 | 982322 |
| 5/30/2008 | 982320 |
| 6/2/2008 | 982320 |
| 6/3/2008 | 982320 |
| 6/4/2008 | 982320 |
| 6/5/2008 | 982320 |
| 6/6/2008 | 982320 |
| 6/9/2008 | 982320 |
| 6/10/2008 | 982320 |
| 6/11/2008 | 982320 |
| 6/12/2008 | 982320 |
| 6/13/2008 | 982320 |
| 6/16/2008 | 982320 |
| 6/17/2008 | 982320 |

common sharesout

| Freddie | |
|---|---|
| DATE | Adjshr |

| Fannie | |
|---|---|
| DATE | Adjshr |
| 6/18/2008 | 982320 |
| 6/19/2008 | 982320 |
| 6/20/2008 | 982320 |
| 6/23/2008 | 982320 |
| 6/24/2008 | 982320 |
| 6/25/2008 | 982320 |
| 6/26/2008 | 982320 |
| 6/27/2008 | 982320 |
| 6/30/2008 | 982320 |
| 7/1/2008 | 982320 |
| 7/2/2008 | 982320 |
| 7/3/2008 | 982320 |
| 7/7/2008 | 982320 |
| 7/8/2008 | 982320 |
| 7/9/2008 | 982320 |
| 7/10/2008 | 982320 |
| 7/11/2008 | 982320 |
| 7/14/2008 | 982320 |
| 7/15/2008 | 982320 |
| 7/16/2008 | 982320 |
| 7/17/2008 | 982320 |
| 7/18/2008 | 982320 |
| 7/21/2008 | 982320 |
| 7/22/2008 | 982320 |
| 7/23/2008 | 982320 |
| 7/24/2008 | 982320 |
| 7/25/2008 | 982320 |
| 7/28/2008 | 982320 |
| 7/29/2008 | 982320 |
| 7/30/2008 | 982320 |
| 7/31/2008 | 982320 |
| 8/1/2008 | 982320 |
| 8/4/2008 | 982320 |
| 8/5/2008 | 982320 |
| 8/6/2008 | 982320 |
| 8/7/2008 | 982320 |
| 8/8/2008 | 982320 |
| 8/11/2008 | 982320 |
| 8/12/2008 | 982320 |
| 8/13/2008 | 982320 |
| 8/14/2008 | 982320 |
| 8/15/2008 | 982320 |
| 8/18/2008 | 982320 |
| 8/19/2008 | 982320 |
| 8/20/2008 | 982320 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 8/21/2008 | 982320 |
| 8/22/2008 | 982320 |
| 8/25/2008 | 982320 |
| 8/26/2008 | 982320 |
| 8/27/2008 | 982320 |
| 8/28/2008 | 982320 |
| 8/29/2008 | 1069816 |
| 9/2/2008 | 1069816 |
| 9/3/2008 | 1069816 |
| 9/4/2008 | 1069816 |
| 9/5/2008 | 1069816 |
| 9/8/2008 | 1069816 |
| 9/9/2008 | 1069816 |
| 9/10/2008 | 1069816 |
| 9/11/2008 | 1069816 |
| 9/12/2008 | 1069816 |
| 9/15/2008 | 1069816 |
| 9/16/2008 | 1069816 |
| 9/17/2008 | 1069816 |
| 9/18/2008 | 1069816 |
| 9/19/2008 | 1069816 |
| 9/22/2008 | 1069816 |
| 9/23/2008 | 1069816 |
| 9/24/2008 | 1069816 |
| 9/25/2008 | 1069816 |
| 9/26/2008 | 1069816 |
| 9/29/2008 | 1069816 |
| 9/30/2008 | 1069816 |
| 10/1/2008 | 1069816 |
| 10/2/2008 | 1069816 |
| 10/3/2008 | 1069816 |
| 10/6/2008 | 1069816 |
| 10/7/2008 | 1069816 |
| 10/8/2008 | 1069816 |
| 10/9/2008 | 1069816 |
| 10/10/2008 | 1069816 |
| 10/13/2008 | 1069816 |
| 10/14/2008 | 1069816 |
| 10/15/2008 | 1069816 |
| 10/16/2008 | 1069816 |
| 10/17/2008 | 1069816 |
| 10/20/2008 | 1069816 |
| 10/21/2008 | 1069816 |
| 10/22/2008 | 1069816 |
| 10/23/2008 | 1069816 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 10/24/2008 | 1069816 |
| 10/27/2008 | 1069816 |
| 10/28/2008 | 1069816 |
| 10/29/2008 | 1069816 |
| 10/30/2008 | 1069816 |
| 10/31/2008 | 1069816 |
| 11/3/2008 | 1069816 |
| 11/4/2008 | 1069816 |
| 11/5/2008 | 1069816 |
| 11/6/2008 | 1069816 |
| 11/7/2008 | 1069816 |
| 11/10/2008 | 1069816 |
| 11/11/2008 | 1069816 |
| 11/12/2008 | 1069816 |
| 11/13/2008 | 1069816 |
| 11/14/2008 | 1069816 |
| 11/17/2008 | 1069816 |
| 11/18/2008 | 1069816 |
| 11/19/2008 | 1069816 |
| 11/20/2008 | 1069816 |
| 11/21/2008 | 1069816 |
| 11/24/2008 | 1069816 |
| 11/25/2008 | 1069816 |
| 11/26/2008 | 1069816 |
| 11/28/2008 | 1076207 |
| 12/1/2008 | 1076207 |
| 12/2/2008 | 1076207 |
| 12/3/2008 | 1076207 |
| 12/4/2008 | 1076207 |
| 12/5/2008 | 1076207 |
| 12/8/2008 | 1076207 |
| 12/9/2008 | 1076207 |
| 12/10/2008 | 1076207 |
| 12/11/2008 | 1076207 |
| 12/12/2008 | 1076207 |
| 12/15/2008 | 1076207 |
| 12/16/2008 | 1076207 |
| 12/17/2008 | 1076207 |
| 12/18/2008 | 1076207 |
| 12/19/2008 | 1076207 |
| 12/22/2008 | 1076207 |
| 12/23/2008 | 1076207 |
| 12/24/2008 | 1076207 |
| 12/26/2008 | 1076207 |
| 12/29/2008 | 1076207 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 12/30/2008 | 1076207 |
| 12/31/2008 | 1076207 |
| 1/2/2009 | 1076207 |
| 1/5/2009 | 1076207 |
| 1/6/2009 | 1076207 |
| 1/7/2009 | 1076207 |
| 1/8/2009 | 1076207 |
| 1/9/2009 | 1076207 |
| 1/12/2009 | 1076207 |
| 1/13/2009 | 1076207 |
| 1/14/2009 | 1076207 |
| 1/15/2009 | 1076207 |
| 1/16/2009 | 1076207 |
| 1/20/2009 | 1076207 |
| 1/21/2009 | 1076207 |
| 1/22/2009 | 1076207 |
| 1/23/2009 | 1076207 |
| 1/26/2009 | 1076207 |
| 1/27/2009 | 1076207 |
| 1/28/2009 | 1076207 |
| 1/29/2009 | 1076207 |
| 1/30/2009 | 1076207 |
| 2/2/2009 | 1076207 |
| 2/3/2009 | 1076207 |
| 2/4/2009 | 1076207 |
| 2/5/2009 | 1076207 |
| 2/6/2009 | 1076207 |
| 2/9/2009 | 1076207 |
| 2/10/2009 | 1076207 |
| 2/11/2009 | 1076207 |
| 2/12/2009 | 1076207 |
| 2/13/2009 | 1076207 |
| 2/17/2009 | 1076207 |
| 2/18/2009 | 1076207 |
| 2/19/2009 | 1076207 |
| 2/20/2009 | 1076207 |
| 2/23/2009 | 1076207 |
| 2/24/2009 | 1076207 |
| 2/25/2009 | 1076207 |
| 2/26/2009 | 1076207 |
| 2/27/2009 | 1091230 |
| 3/2/2009 | 1091230 |
| 3/3/2009 | 1091230 |
| 3/4/2009 | 1091230 |
| 3/5/2009 | 1091230 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 3/6/2009 | 1091230 |
| 3/9/2009 | 1091230 |
| 3/10/2009 | 1091230 |
| 3/11/2009 | 1091230 |
| 3/12/2009 | 1091230 |
| 3/13/2009 | 1091230 |
| 3/16/2009 | 1091230 |
| 3/17/2009 | 1091230 |
| 3/18/2009 | 1091230 |
| 3/19/2009 | 1091230 |
| 3/20/2009 | 1091230 |
| 3/23/2009 | 1091230 |
| 3/24/2009 | 1091230 |
| 3/25/2009 | 1091230 |
| 3/26/2009 | 1091230 |
| 3/27/2009 | 1091230 |
| 3/30/2009 | 1091230 |
| 3/31/2009 | 1091230 |
| 4/1/2009 | 1091230 |
| 4/2/2009 | 1091230 |
| 4/3/2009 | 1091230 |
| 4/6/2009 | 1091230 |
| 4/7/2009 | 1091230 |
| 4/8/2009 | 1091230 |
| 4/9/2009 | 1091230 |
| 4/13/2009 | 1091230 |
| 4/14/2009 | 1091230 |
| 4/15/2009 | 1091230 |
| 4/16/2009 | 1091230 |
| 4/17/2009 | 1091230 |
| 4/20/2009 | 1091230 |
| 4/21/2009 | 1091230 |
| 4/22/2009 | 1091230 |
| 4/23/2009 | 1091230 |
| 4/24/2009 | 1091230 |
| 4/27/2009 | 1091230 |
| 4/28/2009 | 1091230 |
| 4/29/2009 | 1091230 |
| 4/30/2009 | 1091230 |
| 5/1/2009 | 1091230 |
| 5/4/2009 | 1091230 |
| 5/5/2009 | 1091230 |
| 5/6/2009 | 1091230 |
| 5/7/2009 | 1091230 |
| 5/8/2009 | 1091230 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 5/11/2009 | 1091230 |
| 5/12/2009 | 1091230 |
| 5/13/2009 | 1091230 |
| 5/14/2009 | 1091230 |
| 5/15/2009 | 1091230 |
| 5/18/2009 | 1091230 |
| 5/19/2009 | 1091230 |
| 5/20/2009 | 1091230 |
| 5/21/2009 | 1091230 |
| 5/22/2009 | 1091230 |
| 5/26/2009 | 1091230 |
| 5/27/2009 | 1091230 |
| 5/28/2009 | 1091230 |
| 5/29/2009 | 1107782 |
| 6/1/2009 | 1107782 |
| 6/2/2009 | 1107782 |
| 6/3/2009 | 1107782 |
| 6/4/2009 | 1107782 |
| 6/5/2009 | 1107782 |
| 6/8/2009 | 1107782 |
| 6/9/2009 | 1107782 |
| 6/10/2009 | 1107782 |
| 6/11/2009 | 1107782 |
| 6/12/2009 | 1107782 |
| 6/15/2009 | 1107782 |
| 6/16/2009 | 1107782 |
| 6/17/2009 | 1107782 |
| 6/18/2009 | 1107782 |
| 6/19/2009 | 1107782 |
| 6/22/2009 | 1107782 |
| 6/23/2009 | 1107782 |
| 6/24/2009 | 1107782 |
| 6/25/2009 | 1107782 |
| 6/26/2009 | 1107782 |
| 6/29/2009 | 1107782 |
| 6/30/2009 | 1107782 |
| 7/1/2009 | 1107782 |
| 7/2/2009 | 1107782 |
| 7/6/2009 | 1107782 |
| 7/7/2009 | 1107782 |
| 7/8/2009 | 1107782 |
| 7/9/2009 | 1107782 |
| 7/10/2009 | 1107782 |
| 7/13/2009 | 1107782 |
| 7/14/2009 | 1107782 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 7/15/2009 | 1107782 |
| 7/16/2009 | 1107782 |
| 7/17/2009 | 1107782 |
| 7/20/2009 | 1107782 |
| 7/21/2009 | 1107782 |
| 7/22/2009 | 1107782 |
| 7/23/2009 | 1107782 |
| 7/24/2009 | 1107782 |
| 7/27/2009 | 1107782 |
| 7/28/2009 | 1107782 |
| 7/29/2009 | 1107782 |
| 7/30/2009 | 1107782 |
| 7/31/2009 | 1107782 |
| 8/3/2009 | 1107782 |
| 8/4/2009 | 1107782 |
| 8/5/2009 | 1107782 |
| 8/6/2009 | 1107782 |
| 8/7/2009 | 1107782 |
| 8/10/2009 | 1107782 |
| 8/11/2009 | 1107782 |
| 8/12/2009 | 1107782 |
| 8/13/2009 | 1107782 |
| 8/14/2009 | 1107782 |
| 8/17/2009 | 1107782 |
| 8/18/2009 | 1107782 |
| 8/19/2009 | 1107782 |
| 8/20/2009 | 1107782 |
| 8/21/2009 | 1107782 |
| 8/24/2009 | 1107782 |
| 8/25/2009 | 1107782 |
| 8/26/2009 | 1107782 |
| 8/27/2009 | 1107782 |
| 8/28/2009 | 1107782 |
| 8/31/2009 | 1112021 |
| 9/1/2009 | 1112021 |
| 9/2/2009 | 1112021 |
| 9/3/2009 | 1112021 |
| 9/4/2009 | 1112021 |
| 9/8/2009 | 1112021 |
| 9/9/2009 | 1112021 |
| 9/10/2009 | 1112021 |
| 9/11/2009 | 1112021 |
| 9/14/2009 | 1112021 |
| 9/15/2009 | 1112021 |
| 9/16/2009 | 1112021 |

common sharesout

391

| Freddie | | | Fannie | |
|---|---|---|---|---|
| **DATE** | **Adjshr** | | **DATE** | **Adjshr** |
| | | | 9/17/2009 | 1112021 |
| | | | 9/18/2009 | 1112021 |
| | | | 9/21/2009 | 1112021 |
| | | | 9/22/2009 | 1112021 |
| | | | 9/23/2009 | 1112021 |
| | | | 9/24/2009 | 1112021 |
| | | | 9/25/2009 | 1112021 |
| | | | 9/28/2009 | 1112021 |
| | | | 9/29/2009 | 1112021 |
| | | | 9/30/2009 | 1112021 |
| | | | 10/1/2009 | 1112021 |
| | | | 10/2/2009 | 1112021 |
| | | | 10/5/2009 | 1112021 |
| | | | 10/6/2009 | 1112021 |
| | | | 10/7/2009 | 1112021 |
| | | | 10/8/2009 | 1112021 |
| | | | 10/9/2009 | 1112021 |
| | | | 10/12/2009 | 1112021 |
| | | | 10/13/2009 | 1112021 |
| | | | 10/14/2009 | 1112021 |
| | | | 10/15/2009 | 1112021 |
| | | | 10/16/2009 | 1112021 |
| | | | 10/19/2009 | 1112021 |
| | | | 10/20/2009 | 1112021 |
| | | | 10/21/2009 | 1112021 |
| | | | 10/22/2009 | 1112021 |
| | | | 10/23/2009 | 1112021 |
| | | | 10/26/2009 | 1112021 |
| | | | 10/27/2009 | 1112021 |
| | | | 10/28/2009 | 1112021 |
| | | | 10/29/2009 | 1112021 |
| | | | 10/30/2009 | 1112021 |
| | | | 11/2/2009 | 1112021 |
| | | | 11/3/2009 | 1112021 |
| | | | 11/4/2009 | 1112021 |
| | | | 11/5/2009 | 1112021 |
| | | | 11/6/2009 | 1112021 |
| | | | 11/9/2009 | 1112021 |
| | | | 11/10/2009 | 1112021 |
| | | | 11/11/2009 | 1112021 |
| | | | 11/12/2009 | 1112021 |
| | | | 11/13/2009 | 1112021 |
| | | | 11/16/2009 | 1112021 |
| | | | 11/17/2009 | 1112021 |
| | | | 11/18/2009 | 1112021 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 11/19/2009 | 1112021 |
| 11/20/2009 | 1112021 |
| 11/23/2009 | 1112021 |
| 11/24/2009 | 1112021 |
| 11/25/2009 | 1112021 |
| 11/27/2009 | 1112021 |
| 11/30/2009 | 1112759 |
| 12/1/2009 | 1112759 |
| 12/2/2009 | 1112759 |
| 12/3/2009 | 1112759 |
| 12/4/2009 | 1112759 |
| 12/7/2009 | 1112759 |
| 12/8/2009 | 1112759 |
| 12/9/2009 | 1112759 |
| 12/10/2009 | 1112759 |
| 12/11/2009 | 1112759 |
| 12/14/2009 | 1112759 |
| 12/15/2009 | 1112759 |
| 12/16/2009 | 1112759 |
| 12/17/2009 | 1112759 |
| 12/18/2009 | 1112759 |
| 12/21/2009 | 1112759 |
| 12/22/2009 | 1112759 |
| 12/23/2009 | 1112759 |
| 12/24/2009 | 1112759 |
| 12/28/2009 | 1112759 |
| 12/29/2009 | 1112759 |
| 12/30/2009 | 1112759 |
| 12/31/2009 | 1112759 |
| 1/4/2010 | 1112759 |
| 1/5/2010 | 1112759 |
| 1/6/2010 | 1112759 |
| 1/7/2010 | 1112759 |
| 1/8/2010 | 1112759 |
| 1/11/2010 | 1112759 |
| 1/12/2010 | 1112759 |
| 1/13/2010 | 1112759 |
| 1/14/2010 | 1112759 |
| 1/15/2010 | 1112759 |
| 1/19/2010 | 1112759 |
| 1/20/2010 | 1112759 |
| 1/21/2010 | 1112759 |
| 1/22/2010 | 1112759 |
| 1/25/2010 | 1112759 |
| 1/26/2010 | 1112759 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 1/27/2010 | 1112759 |
| 1/28/2010 | 1112759 |
| 1/29/2010 | 1112759 |
| 2/1/2010 | 1112759 |
| 2/2/2010 | 1112759 |
| 2/3/2010 | 1112759 |
| 2/4/2010 | 1112759 |
| 2/5/2010 | 1112759 |
| 2/8/2010 | 1112759 |
| 2/9/2010 | 1112759 |
| 2/10/2010 | 1112759 |
| 2/11/2010 | 1112759 |
| 2/12/2010 | 1112759 |
| 2/16/2010 | 1112759 |
| 2/17/2010 | 1112759 |
| 2/18/2010 | 1112759 |
| 2/19/2010 | 1112759 |
| 2/22/2010 | 1112759 |
| 2/23/2010 | 1112759 |
| 2/24/2010 | 1112759 |
| 2/25/2010 | 1112759 |
| 2/26/2010 | 1112759 |
| 3/1/2010 | 1112759 |
| 3/2/2010 | 1112759 |
| 3/3/2010 | 1112759 |
| 3/4/2010 | 1112759 |
| 3/5/2010 | 1112759 |
| 3/8/2010 | 1112759 |
| 3/9/2010 | 1112759 |
| 3/10/2010 | 1112759 |
| 3/11/2010 | 1112759 |
| 3/12/2010 | 1112759 |
| 3/15/2010 | 1112759 |
| 3/16/2010 | 1112759 |
| 3/17/2010 | 1112759 |
| 3/18/2010 | 1112759 |
| 3/19/2010 | 1112759 |
| 3/22/2010 | 1112759 |
| 3/23/2010 | 1112759 |
| 3/24/2010 | 1112759 |
| 3/25/2010 | 1112759 |
| 3/26/2010 | 1112759 |
| 3/29/2010 | 1112759 |
| 3/30/2010 | 1112759 |
| 3/31/2010 | 1116806 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 4/1/2010 | 1116806 |
| 4/5/2010 | 1116806 |
| 4/6/2010 | 1116806 |
| 4/7/2010 | 1116806 |
| 4/8/2010 | 1116806 |
| 4/9/2010 | 1116806 |
| 4/12/2010 | 1116806 |
| 4/13/2010 | 1116806 |
| 4/14/2010 | 1116806 |
| 4/15/2010 | 1116806 |
| 4/16/2010 | 1116806 |
| 4/19/2010 | 1116806 |
| 4/20/2010 | 1116806 |
| 4/21/2010 | 1116806 |
| 4/22/2010 | 1116806 |
| 4/23/2010 | 1116806 |
| 4/26/2010 | 1116806 |
| 4/27/2010 | 1116806 |
| 4/28/2010 | 1116806 |
| 4/29/2010 | 1116806 |
| 4/30/2010 | 1116806 |
| 5/3/2010 | 1116806 |
| 5/4/2010 | 1116806 |
| 5/5/2010 | 1116806 |
| 5/6/2010 | 1116806 |
| 5/7/2010 | 1116806 |
| 5/10/2010 | 1116806 |
| 5/11/2010 | 1116806 |
| 5/12/2010 | 1116806 |
| 5/13/2010 | 1116806 |
| 5/14/2010 | 1116806 |
| 5/17/2010 | 1116806 |
| 5/18/2010 | 1116806 |
| 5/19/2010 | 1116806 |
| 5/20/2010 | 1116806 |
| 5/21/2010 | 1116806 |
| 5/24/2010 | 1116806 |
| 5/25/2010 | 1116806 |
| 5/26/2010 | 1116806 |
| 5/27/2010 | 1116806 |
| 5/28/2010 | 1117363 |
| 6/1/2010 | 1117363 |
| 6/2/2010 | 1117363 |
| 6/3/2010 | 1117363 |
| 6/4/2010 | 1117363 |

common sharesout

Freddie

| DATE | Adjshr |
|------|--------|

Fannie

| DATE | Adjshr |
|------|--------|
| 6/7/2010 | 1117363 |
| 6/8/2010 | 1117363 |
| 6/9/2010 | 1117363 |
| 6/10/2010 | 1117363 |
| 6/11/2010 | 1117363 |
| 6/14/2010 | 1117363 |
| 6/15/2010 | 1117363 |
| 6/16/2010 | 1117363 |
| 6/17/2010 | 1117363 |
| 6/18/2010 | 1117363 |
| 6/21/2010 | 1117363 |
| 6/22/2010 | 1117363 |
| 6/23/2010 | 1117363 |
| 6/24/2010 | 1117363 |
| 6/25/2010 | 1117363 |
| 6/28/2010 | 1117363 |
| 6/29/2010 | 1117363 |
| 6/30/2010 | 1117363 |
| 7/1/2010 | 1117363 |
| 7/2/2010 | 1117363 |
| 7/6/2010 | 1117363 |
| 7/7/2010 | 1117363 |

common sharesout

**Shares outstanding in Fannie Mae preferred stock**

| | BBG Sec Short Des | | Issue Date | Redemption Date | Shares Outstanding (millions) 12/31/2007 [a] | 12/31/2006 [b] | 12/31/2005 [c] | Issued shares | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| fnma_a | FNMA 6.41 A | | 3/1/1996 | 3/1/2001 | | | | 7.5 << 375 million redeemed at $50 per share | | | |
| fnma_b | FNMA 6.5 B | | 4/12/1996 | 2/28/2002 | | | | 7.5 | | | |
| fnma_c | FNMA 6.45 C | | 9/20/1996 | 7/31/2002 | | | | 5 | | | |
| fnma_d | FNMA 5.25 D | | 30-Sep-98 | | 5.25% Series D | 3 | 3 | 3 | | | |
| fnma_e | FNMA 5.1 E | OTCBB:FNMF.M 5.10 PFD SER E | 15-Apr-99 | | 5.1% Series E | 3 | 3 | 3 | 3 | 0.84 | 2.52 | 2.52 |
| fnma_f | FNMA Float F | OTCBB:FNMA.P PFD F VAR RATE | 20-Mar-00 | | Variable Rate Series F | 13.8 | 13.8 | 13.8 | 13.8 | 1.8 | 24.84 | 25.2 |
| fnma_g | FNMA 0 G | OTCBB:FNMA.O PFD G VAR RATE | 8-Aug-00 | | Variable Rate Series G | 5.75 | 5.75 | 5.75 | 5.75 | 1.97 | 11.3275 | 11.82 |
| fnma_h | FNMA 5.81 H | OTCBB:FNMA.M PFD SER H % | 6-Apr-01 | | 5.81% Series H | 8 | 8 | 8 | 8 | 1.71 | 13.68 | 13.68 |
| fnma_i | FNMA 5.375 I | OTCBB:FNMA.L PFD I 5.375% | 28-Oct-02 | | 5.375% Series I | 6 | 6 | 6 | 6 | 2.04 | 12.24 | 12.24 |
| fnma_j | FNMA 0 J | | 26-Nov-02 | 28-Feb-07 | Variable Rate Series J | 14 | 14 | 14 | 14 | 0 | | |
| fnma_k | FNMA 0 K | | 18-Mar-03 | 2-Apr-07 | Variable Rate Series K | 8 | 8 | 8 | 8 | 0 | | |
| fnma_l | FNMA 5.125 L | OTCBB:FNMA.N PFD L 5.125% | 29-Apr-03 | | 5.125% Series L | 6.9 | 6.9 | 6.9 | 6.9 | 1.74 | 12.06 | 12.18 |
| fnma_m | FNMA 4.75 M | OTCBB:FNMA.L PFD M 4.75% | 10-Jun-03 | | 4.75% Series M | 9.2 | 9.2 | 9.2 | 9.2 | 1.72 | 15.824 | 15.48 |
| fnma_n | FNMA 5.5 N | OTCBB:FNMA.K PFD SER N | 25-Sep-03 | | 5.5% Pref Series N | 4.5 | 4.5 | 4.5 | 4.5 | 1.8 | 8.1 | 9 |
| fnma_o | FNMA 0 O | OTCBB:FNMF.N PFD O VAR RATE | 30-Dec-04 | | Variable Rate Series O | 50 | 50 | 50 | 50 | 1.81 | 90.5 | 90.5 |
| fnma_5375 | FNMA 5.375 | OTCPK:FNMF.O PFD CV 5.375% | 30-Dec-04 | | Series 2004-1 Pref Stock | 0.024922 | 0.025 | 0.025 | 0.025 | 2900 | 72.2738 | 72.2738 |
| fnma_p | FNMA Float P | OTCBB:FNMA.H VAR PFD SER P | 28-Sep-07 | | Variable Rate Series P | 40 | | | 40 | 1.05 | 42 | 42 |
| fnma_q | FNMA 6.75 Q | OTCBB:FNMA.I PFD6.75% SER Q | 4-Oct-07 | | 6.75% Pref Series Q | 15 | | | 15 | 0.95 | 14.25 | 14.25 |
| fnma_r | FNMA 7.625 R | OTCBB:FNMA.J PFD7.625%SER R | 21-Nov-07 | | 7.625% Pref Series R | 21 | | | 21 | 0.97 | 20.37 | 20.37 |
| fnma_s | FNMA 8.25 S | OTCBB:FNMA.S PFD8.25%SER S | 11-Dec-07 | | Fixed-to-Floating rate Series | 280 | | | 280 | 1.38 | 386.4 | 386.4 |
| fnma_875 | FNMA 8.75 08-1 | | 14-May-08 | | | | | | 24 | | | |
| fnma_t | FNMA 8.25 T | OTCBB:FNMA.T PFD 8.25% SR T | 19-May-08 | | 8.25% Pref Series T | 89 | | | 89 | | | |
| | | | | | | 555.174922 | 132.175 | 132.175 | | | | |

**Notes and Sources:**

[a] Form 10-k for the year 2007, p.-79.
[b] Form 10-k for the year 2006, p. F-75.
[c] Form 10-k for the year 2006, p. F-75.
Redemption dates for Series J and Series K - Fannie Mae, 2007 10-K, p. F-81.

## 17. Preferred Stock

The following table displays preferred stock outstanding as of December 31, 2007 and 2006.

| Title | Issue Date | Issued and Outstanding as of December 31, | | | | Stated Value per Share | Annual Dividend Rate as of December 31, 2007 | Redeemable on or After |
|---|---|---|---|---|---|---|---|---|
| | | 2007 Shares | Amount | 2006 Shares | Amount | | | |
| Series D . . . . . | September 30, 1998 | 3,000,000 | $ 150,000,000 | 3,000,000 | $ 150,000,000 | $ 50 | 5.250% | September 30, 1999 |
| Series E . . . . . | April 15, 1999 | 3,000,000 | 150,000,000 | 3,000,000 | 150,000,000 | 50 | 5.100 | April 15, 2004 |
| Series F . . . . . | March 20, 2000 | 13,800,000 | 690,000,000 | 13,800,000 | 690,000,000 | 50 | 4.560[(1)] | March 31, 2002[(3)] |
| Series G . . . . . | August 8, 2000 | 5,750,000 | 287,500,000 | 5,750,000 | 287,500,000 | 50 | 4.590[(2)] | September 30, 2002[(3)] |
| Series H . . . . . | April 6, 2001 | 8,000,000 | 400,000,000 | 8,000,000 | 400,000,000 | 50 | 5.810 | April 6, 2006 |
| Series I . . . . . | October 28, 2002 | 6,000,000 | 300,000,000 | 6,000,000 | 300,000,000 | 50 | 5.375 | October 28, 2007 |
| Series J . . . . . | November 26, 2002 | — | — | 14,000,000 | 700,000,000 | 50 | — | |
| Series K . . . . . | March 18, 2003 | — | — | 8,000,000 | 400,000,000 | 50 | — | |
| Series L . . . . . | April 29, 2003 | 6,900,000 | 345,000,000 | 6,900,000 | 345,000,000 | 50 | 5.125 | April 29, 2008 |
| Series M . . . . . | June 10, 2003 | 9,200,000 | 460,000,000 | 9,200,000 | 460,000,000 | 50 | 4.750 | June 10, 2008 |
| Series N . . . . . | September 25, 2003 | 4,500,000 | 225,000,000 | 4,500,000 | 225,000,000 | 50 | 5.500 | September 25, 2008 |
| Series O . . . . . | December 30, 2004 | 50,000,000 | 2,500,000,000 | 50,000,000 | 2,500,000,000 | 50 | 7.000[(5)] | December 31, 2007 |
| Convertible Series | | | | | | | | |
| 2004-1 . . . . . | December 30, 2004 | 25,000 | 2,500,000,000 | 25,000 | 2,500,000,000 | 100,000 | 5.375 | January 5, 2008 |
| Series P . . . . . | September 28, 2007 | 40,000,000 | 1,000,000,000 | — | — | 25 | 5.580[(4)] | September 30, 2012 |
| Series Q . . . . . | October 4, 2007 | 15,000,000 | 375,000,000 | — | — | 25 | 6.750 | September 30, 2010 |
| Series R[(6)] . . . . . | November 21, 2007 | 21,200,000 | 530,000,000 | — | — | 25 | 7.625 | November 21, 2012 |
| Series S . . . . . | December 11, 2007 | 280,000,000 | 7,000,000,000 | — | — | 25 | 8.250[(5)] | December 31, 2010[(7)] |
| Total . . . . . . . | | 466,375,000 | $16,912,500,000 | 132,175,000 | $9,107,500,000 | | | |

...

...dividend payment that would cause Fannie Mae's capital to fall below specified capital levels.

Fannie Mae has exceeded the applicable capital standard since the adoption of these restrictions in 1992 and,

payments on all such dividends on preferred stock outstanding.

## 12. Preferred Stock

The following table presents preferred stock outstanding as of December 31, 2001.

| | Issue Date | Shares Issued and Outstanding | Stated Value per Share | Annual Dividend Rate | Redeemable on or After |
|---|---|---|---|---|---|
| Series B[1] . . . . . . . . . . . . . . . . . . . . . . . . | April 12, 1996 | 7,500,000 | $50 | 6.50% | April 12, 2001 |
| Series C . . . . . . . . . . . . . . . . . . . . . . . . . . | September 20, 1996 | 5,000,000 | 50 | 6.45 | September 20, 2001 |
| Series D . . . . . . . . . . . . . . . . . . . . . . . . . . | September 30, 1998 | 3,000,000 | 50 | 5.25 | September 30, 1999 |
| Series E . . . . . . . . . . . . . . . . . . . . . . . . . . | April 15, 1999 | 3,000,000 | 50 | 5.10 | April 15, 2004 |
| Series F . . . . . . . . . . . . . . . . . . . . . . . . . . | March 20, 2000 | 13,800,000 | 50 | 6.30[2] | March 31, 2002[4] |
| Series G . . . . . . . . . . . . . . . . . . . . . . . . . . | August 8, 2000 | 5,750,000 | 50 | 6.02[3] | September 30, 2002[4] |
| Series H . . . . . . . . . . . . . . . . . . . . . . . . . . | April 6, 2001 | 8,000,000 | 50 | 5.81 | April 6, 2006 |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 46,050,000 | | | |

[1] Fannie Mae redeemed all of the outstanding shares of its 6.50 percent Series B preferred stock on February 29, 2002 at $50.51 per share. The redemption price included dividends of $.51418 per share for the period commencing December 11, 2001, up to, but excluding, February 28, 2002.
[2] Initial rate. Variable dividend rate thereafter set once every ten years or whenever there are no Consumer Maturity U.S. Treasury Rate minus .16 percent with a cap of 11 percent per year.
[3] Initial rate. Variable dividend rate thereafter set once every ten years or whenever there are no Consumer Maturity Treasury Rate minus .18 percent with a cap of 11 percent per year.
[4] Initial call date and every ten years thereafter.

| Title | Issue Date | Issued and Outstanding as of December 31, | | | | Stated Value per Share | Annual Dividend Rate as of December 31, 2006 | Redeemable on or After |
|---|---|---|---|---|---|---|---|---|
| | | 2006 Shares | Amount | 2005 Shares | Amount | | | |
| Series D . . . . . . . | September 30, 1998 | 3,000,000 | $ 150,000,000 | 3,000,000 | $ 150,000,000 | $ 50 | 5.250% | September 30, 1999 |
| Series E . . . . . . . | April 15, 1999 | 3,000,000 | 150,000,000 | 3,000,000 | 150,000,000 | 50 | 5.100 | April 15, 2004 |
| Series F . . . . . . . | March 20, 2000 | 13,800,000 | 690,000,000 | 13,800,000 | 690,000,000 | 50 | 4.560[(1)] | March 31, 2002[(3)] |
| Series G . . . . . . . | August 8, 2000 | 5,750,000 | 287,500,000 | 5,750,000 | 287,500,000 | 50 | 4.590[(2)] | September 30, 2002[(3)] |
| Series H . . . . . . . | April 6, 2001 | 8,000,000 | 400,000,000 | 8,000,000 | 400,000,000 | 50 | 5.810 | April 6, 2006 |
| Series I . . . . . . . | October 28, 2002 | 6,000,000 | 300,000,000 | 6,000,000 | 300,000,000 | 50 | 5.375 | October 28, 2007 |
| Series J . . . . . . . | November 26, 2002 | 14,000,000 | 700,000,000 | 14,000,000 | 700,000,000 | 50 | 6.453[(4)] | November 26, 2004 |
| Series K . . . . . . . | March 18, 2003 | 8,000,000 | 400,000,000 | 8,000,000 | 400,000,000 | 50 | 5.396[(5)] | March 18, 2005 |
| Series L . . . . . . . | April 29, 2003 | 6,900,000 | 345,000,000 | 6,900,000 | 345,000,000 | 50 | 5.125 | April 29, 2008 |
| Series M . . . . . . . | June 10, 2003 | 9,200,000 | 460,000,000 | 9,200,000 | 460,000,000 | 50 | 4.750 | June 10, 2008 |
| Series N . . . . . . . | September 25, 2003 | 4,500,000 | 225,000,000 | 4,500,000 | 225,000,000 | 50 | 5.500 | September 25, 2008 |
| Series O . . . . . . . | December 30, 2004 | 50,000,000 | 2,500,000,000 | 50,000,000 | 2,500,000,000 | 50 | 7.000[(6)] | December 31, 2007 |
| Convertible Series | | | | | | | | |
| 2004-1 . . . . . . . | December 30, 2004 | 25,000 | 2,500,000,000 | 25,000 | 2,500,000,000 | 100,000 | 5.375 | January 5, 2008 |
| Total . . . . . . . | | 132,175,000 | $9,107,500,000 | 132,175,000 | $9,107,500,000 | | | |

The following table shows how our capital at December 31, 2002 and 2001 compared with these requirements.

## 12. Preferred Stock

The following table presents preferred stock outstanding as of December 31, 2002.

| | Issue Date | Shares Issued and Outstanding | Stated Value per Share | Annual Dividend Rate | Redeemable on or After |
|---|---|---|---|---|---|
| Series D | September 30, 1998 | 3,000,000 | $50 | 5.250% | September 30, 1999 |
| Series E | April 15, 1999 | 3,000,000 | 50 | 5.100 | April 15, 2004 |
| Series F | March 20, 2000 | 13,800,000 | 50 | 3.140[1] | March 15, 2002[1] |
| Series G | August 8, 2000 | 5,750,000 | 50 | 1.830[2] | September 30, 2002[2] |
| Series H | April 6, 2001 | 8,000,000 | 50 | 5.810 | April 6, 2006 |
| Series I | October 28, 2002 | 6,000,000 | 50 | 5.375 | October 28, 2007 |
| Series J | November 26, 2002 | 14,000,000 | 50 | 1.780[3] | November 26, 2004 |
| Total | | 53,550,000 | | | |

| | | Total . . . . . . . . . | 132,175,000 | $9,167,000,000 | 132,175,000 | $9,167,000,000 |

In general, our preferred stock has no par value, has a stated value and liquidation preference of $50 per share, and is not convertible into or exchangeable for any of our other stock or obligations. Holders of preferred stock are entitled to receive noncumulative, quarterly dividends when, and if, declared by our Board of Directors, but will have no right to require redemption of any shares of preferred stock. Payment of dividends on preferred stock is not mandatory, but has priority over payment of dividends on common stock. After a specified period, we have the option to redeem preferred stock at its stated value. All outstanding preferred stock is nonvoting.

We redeemed all 7.5 million of our outstanding Series B preferred stock on February 28, 2002 and all 5.0 million shares of our outstanding Series C preferred stock on July 11, 2002.

**Shares outstanding in Freddie Mac preferred stock**

| BBG Sec Short Des | | | Issue Date | Redemption date | Shares Outstanding 12/31/2007 [a] | 12/31/2006 [b] | 12/31/2005 [c] | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| fmcc FMCC 0 B | OTCBB:FMCC.I | PFD VAR RATE | 26-Apr-96 | | 1996 Variable rate | 5 | 5 | 5 | 2 | 2 | 10 |
| fmcc FMCC 6.14 D | | | 3-Jun-97 | 31-Dec-07 | 6.14% pref | | 12 | 12 | #N/A | 50.75 | 0 |
| fmcc FMCC 5.81 | OTCBB:FREG.P | PFD 5.81% | 27-Oct-97 | | 1997 5.81% Pref | 3 | 3 | 3 | 2.85 | 1.55 | 4.65 |
| fmcc FMCC 5 F | FMCK.K | FMCC 5 PERP | 23-Mar-98 | | 5% Pref | 8 | 8 | 8 | 2 | 2 | 16 |
| fmcc FMCC Float G | OTCBB:FMCC.G | PFD FLTG RATE | 23-Sep-98 | | 1998 Variable rate | 4.4 | 4.4 | 4.4 | 2.1 | 2.1 | 9.24 |
| fmcc FMCC 5.1 H | OTCBB:FMCC.H | PFD 5.1% | 23-Sep-98 | | 5.1% Pref | 8 | 8 | 8 | 2.3 | 2.3 | 18.4 |
| fmcc FMCC 5.3 | FREJ.P | FMCC 5.3 PERP | 28-Oct-98 | | 5.3% Pref | 4 | 4 | 4 | 2 | 2.3 | 9.2 |
| fmcc FMCC 5.1 | FREJ.O | FMCC 5.1 PERP | 19-Mar-99 | | 1999 5.1% Pref | 3 | 3 | 3 | 3.5 | 3.5 | 10.5 |
| fmcc FMCC 5.79 K | OTCBB:FMCC.K | PFD 5.79% | 21-Jul-99 | | 5.79% Pref | 5 | 5 | 5 | 2.21 | 2.21 | 11.05 |
| fmcc FMCC 0 L | OTCBB:FMCC.L | PFD 5.97% | 5-Nov-99 | | 1999 Variable rate | 5.75 | 5.75 | 5.75 | 2 | 2 | 11.5 |
| fmcc FMCC 0 M | OTCBB:FMCC.M | PFD VAR RATE | 26-Jan-01 | | 2001 Variable rate Jan | 6.5 | 6.5 | 6.5 | 2 | 2 | 13 |
| fmcc FMCC 0 N | OTCBB:FMCC.N | PFD VR RT NCUM | 23-Mar-01 | | 2001 Variable Rate March | 4.6 | 4.6 | 4.6 | 2 | 1.95 | 8.97 |
| fmcc FMCC 5.81 O | OTCBB:FMCC.O | PFD 5.81% NCUM | 23-Mar-01 | | 5.81% Pref | 3.45 | 3.45 | 3.45 | 2.25 | 2.25 | 7.7625 |
| fmcc FMCC 0 Q | OTCBB:FMCC.P | PFD VAR RATE | 30-May-01 | | 2001 Variable Rate May | 4.02 | 4.02 | 4.02 | 2.05 | 2.05 | 8.241 |
| fmcc FMCC 6 P | OTCBB:FMCC.P | PFD 6% NON-CUM | 30-May-01 | | 6% Pref | 3.45 | 3.45 | 3.45 | 2.4 | 2.4 | 8.28 |
| fmcc FMCC 5.7 R | OTCBB:FMCK.P | PFD 5.70% | 30-Oct-01 | | 5.7% Pref | 6 | 6 | 6 | 2 | 1.8 | 10.8 |
| fmcc FMCC 5.81 ** | OTCBB:FREJ.N | PFD PERP 5.81% | 29-Jan-02 | | 2002 5.81% Pref | 6 | 6 | 6 | 1.25 | 2.25 | 13.5 |
| fmcc FMCC 0 S | OTCBB:FMCC.S | PFD PERP VAR | 17-Jul-06 | | 2006 Variable Rate July | 15 | 15 | | 2 | 2 | 30 |
| fmcc FMCC 6.42 T | OTCBB:FMCC.T | PFD PERP 6.42% | 17-Jul-06 | | 6.42% Pref | 5 | 5 | | 2.3 | 2.3 | 11.5 |
| fmcc FMCC 5.9 U | OTCBB:FMCK.O | PERP PFD 5.9% | 16-Oct-06 | | 5.9% Pref | 20 | 20 | | 1.75 | 1.4 | 28 |
| fmcc FMCC 5.57 V | OTCBB:FMCK.M | PFD PERP 5.57% | 16-Jan-07 | | 5.57% Pref | 44 | | | 1.45 | 1.45 | 63.8 |
| fmcc FMCC 5.66 W | OTCBB:FMCK.N | PFD CUM 5.66% | 16-Apr-07 | | 5.66% Pref | 20 | | | 1.05 | 1.09 | 21.8 |
| fmcc FMCC 6.02 X | OTCBB:FMCK.L | 6.02% NON CM PFD | 24-Jul-07 | | 6.02% Pref | 20 | | | 1.1 | 1.1 | 22 |
| fmcc FMCC 6.55 Y | OTCBB:FMCK.I | PFD6.55% SER Y | 28-Sep-07 | | 6.55% Pref | 20 | | | 1.19 | 1.19 | 23.8 |
| fmcc FMCC 8.375 Z | OTCBB:FMCK.J | PFD 8.375% NCM | 4-Dec-07 | | 2007 Fixed-to-Floating rate | 240 | | | 1.45 | 1.45 | 348 |
| | | | | | Total | 464.17 | 132.17 | 92.17 | | | |

**Notes and Sources:**

[a] The shares outstanding data is from the Form 10-k for the year 2007, p. 292
[b] The shares outstanding data is from the Information Statement and Annual Report for the year 2006, p. 128
[c] The shares outstanding data is from the Information Statement and Annual Report for the year 2005, p. 124

## Table 8.1 — Preferred Stock

| Issue Date | Shares Authorized | Shares Outstanding | Total Par Value | Redemption Price per Share | Total Outstanding Balance[3] | Redeemable On or After[5] | NYSE Symbol[6] |
|---|---|---|---|---|---|---|---|
| | | | (in millions, except redemption price per share) | | | | |
| 1996 Variable-rate [4] — April 26, 1996 | 5.00 | 5.00 | $ 5.00 | $ 50.00 | $ 250 | June 30, 2001 | FRE.prB |
| 5.81% — October 27, 1997 | 3.00 | 3.00 | 3.00 | 50.00 | 150 | October 27, 1998 | (5) |
| 5% — March 23, 1998 | 8.00 | 8.00 | 8.00 | 50.00 | 400 | March 31, 2003 | FRE.prF |
| 1998 Variable-rate [6] — September 23 and 29, 1998 | 4.40 | 4.40 | 4.40 | 50.00 | 220 | September 30, 2003 | FRE.prG |
| 5.10% — September 23, 1998 | 8.00 | 8.00 | 8.00 | 50.00 | 400 | September 30, 2003 | FRE.prH |
| 5.30% — October 28, 1998 | 4.00 | 4.00 | 4.00 | 50.00 | 200 | October 30, 2000 | (5) |
| 5.10% — March 19, 1999 | 3.00 | 3.00 | 3.00 | 50.00 | 150 | March 31, 2004 | (5) |
| 5.79% — July 21, 1999 | 5.00 | 5.00 | 5.00 | 50.00 | 250 | June 30, 2004 | FRE.prK |
| 1999 Variable-rate [7] — November 5, 1999 | 5.75 | 5.75 | 5.75 | 50.00 | 287 | December 31, 2004 | FRE.prL |
| 2001 Variable-rate [8] — January 26, 2001 | 6.50 | 6.50 | 6.50 | 50.00 | 325 | March 31, 2003 | FRE.prM |
| 2001 Variable-rate [9] — March 23, 2001 | 4.60 | 4.60 | 4.60 | 50.00 | 230 | March 31, 2003 | FRE.prN |
| 5.81% — March 23, 2001 | 3.45 | 3.45 | 3.45 | 50.00 | 173 | March 31, 2011 | FRE.prO |
| 6% — May 30, 2001 | 3.45 | 3.45 | 3.45 | 50.00 | 173 | June 30, 2006 | FRE.prP |
| 2001 Variable-rate [10] — May 30, 2001 | 4.02 | 4.02 | 4.02 | 50.00 | 201 | June 30, 2006 | FRE.prQ |
| 5.70% — October 30, 2001 | 6.00 | 6.00 | 6.00 | 50.00 | 300 | December 31, 2006 | FRE.prR |
| 5.81% — January 29, 2002 | 6.00 | 6.00 | 6.00 | 50.00 | 300 | March 31, 2007 | (5) |
| 2006 Variable-rate [11] — July 17, 2006 | 15.00 | 15.00 | 15.00 | 50.00 | 750 | June 30, 2011 | FRE.prS |
| 6.42% — July 17, 2006 | 5.00 | 5.00 | 5.00 | 50.00 | 250 | June 30, 2011 | FRE.prT |
| 5.90% — October 16, 2006 | 20.00 | 20.00 | 20.00 | 25.00 | 500 | September 30, 2011 | FRE.prU |
| 5.57% — January 16, 2007 | 44.00 | 44.00 | 44.00 | 25.00 | 1,100 | December 31, 2011 | FRE.prV |
| 5.66% — April 16, 2007 | 20.00 | 20.00 | 20.00 | 25.00 | 500 | March 31, 2012 | FRE.prW |
| 6.02% — July 24, 2007 | 20.00 | 20.00 | 20.00 | 25.00 | 500 | June 30, 2012 | FRE.prX |
| 6.55% — September 28, 2007 | 20.00 | 20.00 | 20.00 | 25.00 | 500 | September 30, 2012 | FRE.prY |
| 2007 Fixed-to-floating Rate [12] — December 4, 2007 | 240.00 | 240.00 | 240.00 | 25.00 | 6,000 | December 31, 2012 | FRE.prZ |
| Total | 464.17 | 464.17 | $ 464.17 | | $ 14,109 | | |

Table 9.1 provides a summary of our preferred stock outstanding at December 31, 2006.

## Table 9.1 — Preferred Stock

| Issue Date | Shares Authorized | Shares Outstanding | Total Par Value | Redemption Price per Share | Total Outstanding Balance[5] | Redeemable On or After[6] | NYSE Symbol[b] |
|---|---|---|---|---|---|---|---|
| | | | (in millions, except redemption price per share) | | | | |
| 1996 Variable-rate[4] — April 26, 1996 | 5.00 | 5.00 | $ 5.00 | $50.00 | $ 250 | June 30, 2001 | FRE.prB |
| 6.14% — June 3, 1997 | 12.00 | 12.00 | 12.00 | 50.00 | 600 | June 30, 2002 | FRE.prD |
| 5.81% — October 27, 1997 | 3.00 | 3.00 | 3.00 | 50.00 | 150 | October 27, 1998 | (5) |
| 5% — March 23, 1998 | 8.00 | 8.00 | 8.00 | 50.00 | 400 | March 31, 2003 | FRE.prF |
| 1998 Variable-rate[6] — September 23 and 29, 1998 | 4.40 | 4.40 | 4.40 | 50.00 | 220 | September 30, 2003 | FRE.prG |
| 5.1% — September 23, 1998 | 8.00 | 8.00 | 8.00 | 50.00 | 400 | September 30, 2003 | FRE.prH |
| 5.3% — October 28, 1998 | 4.00 | 4.00 | 4.00 | 50.00 | 200 | October 30, 2000 | (5) |
| 5.1% — March 19, 1999 | 3.00 | 3.00 | 3.00 | 50.00 | 150 | March 31, 2004 | (5) |
| 5.79% — July 21, 1999 | 5.00 | 5.00 | 5.00 | 50.00 | 250 | June 30, 2009 | FRE.prK |
| 1999 Variable-rate[7] — November 5, 1999 | 5.75 | 5.75 | 5.75 | 50.00 | 287 | December 31, 2004 | FRE.prL |
| 2001 Variable-rate[8] — January 26, 2001 | 6.50 | 6.50 | 6.50 | 50.00 | 325 | March 31, 2003 | FRE.prM |
| 2001 Variable-rate[9] — March 23, 2001 | 4.60 | 4.60 | 4.60 | 50.00 | 230 | March 31, 2003 | FRE.prN |
| 5.81% — March 23, 2001 | 3.45 | 3.45 | 3.45 | 50.00 | 173 | March 31, 2011 | FRE.prO |
| 6% — May 30, 2001 | 3.45 | 3.45 | 3.45 | 50.00 | 173 | June 30, 2006 | FRE.prP |
| 2001 Variable-rate[10] — May 30, 2001 | 4.02 | 4.02 | 4.02 | 50.00 | 201 | June 30, 2006 | FRE.prQ |
| 5.7% — October 30, 2001 | 6.00 | 6.00 | 6.00 | 50.00 | 300 | December 31, 2006 | FRE.prR |
| 5.81% — January 29, 2002 | 6.00 | 6.00 | 6.00 | 50.00 | 300 | March 31, 2007 | (5) |
| 2006 Variable-rate[11] — July 17, 2006 | 15.00 | 15.00 | 15.00 | 50.00 | 750 | June 30, 2011 | FRE.prS |
| 6.42% — July 17, 2006 | 5.00 | 5.00 | 5.00 | 50.00 | 250 | June 30, 2011 | FRE.prT |
| 5.9% — October 16, 2006 | 20.00 | 20.00 | 20.00 | 25.00 | 500 | September 30, 2011 | FRE.prU |
| Total | 132.17 | 132.17 | $132.17 | | $6,109 | | |

## Table 9.1 — Preferred Stock

| Issue Date | Shares Authorized | Shares Outstanding | Total Par Value | Redemption Price per Share | Total Outstanding Balance[3] | Redeemable On or After[5] | NYSE Symbol[b] |
|---|---|---|---|---|---|---|---|
| | | | (in millions, except redemption price per share) | | | | |
| 1996 Variable-rate[4] — April 26, 1996 | 5.00 | 5.00 | $ 5.00 | $50.00 | $ 250 | June 30, 2001 | FRE.prB |
| 6.14% — June 3, 1997 | 12.00 | 12.00 | 12.00 | 50.00 | 600 | June 30, 2002 | FRE.prD |
| 5.81% — October 27, 1997 | 3.00 | 3.00 | 3.00 | 50.00 | 150 | October 27, 1998 | (5) |
| 5% — March 23, 1998 | 8.00 | 8.00 | 8.00 | 50.00 | 400 | March 31, 2003 | FRE.prF |
| 1998 Variable-rate[4] — September 23 and 29, 1998 | 4.40 | 4.40 | 4.40 | 50.00 | 220 | September 30, 2003 | FRE.prH |
| 5.1% — September 23, 1998 | 8.00 | 8.00 | 8.00 | 50.00 | 400 | September 30, 2003 | FRE.prH |
| 5.3% — October 28, 1998 | 4.00 | 4.00 | 4.00 | 50.00 | 200 | October 30, 2000 | (5) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5.1% .................. | March 19, 1999 | 5.00 | 5.00 | 5.00 | 50.00 | 150 | March 31, 2004 | (5) |
| 5.79% ................. | July 21, 1999 | 5.00 | 5.00 | 5.00 | 50.00 | 250 | June 30, 2009 | FRE.prK |
| 1999 Variable-rate[5] ... | November 5, 1999 | 5.75 | 5.75 | 5.75 | 50.00 | 287 | December 31, 2004 | FRE.prL |
| 2001 Variable-rate[9] ... | January 26, 2001 | 6.50 | 6.50 | 6.50 | 50.00 | 325 | March 31, 2003 | FRE.prM |
| 2001 Variable-rate[9] ... | March 23, 2001 | 4.60 | 4.60 | 4.60 | 50.00 | 230 | March 31, 2003 | FRE.prN |
| 5.81% ................. | March 23, 2001 | 3.45 | 3.45 | 3.45 | 50.00 | 173 | March 31, 2011 | FRE.prO |
| 6% .................... | May 30, 2001 | 3.45 | 3.45 | 3.45 | 50.00 | 173 | June 30, 2006 | FRE.prP |
| 2001 Variable-rate[10] .. | May 30, 2001 | 4.02 | 4.02 | 4.02 | 50.00 | 201 | June 30, 2003 | FRE.prQ |
| 5.7% .................. | October 30, 2001 | 6.00 | 6.00 | 6.00 | 50.00 | 300 | December 31, 2006 | FRE.prR |
| 5.81% ................. | January 29, 2002 | 6.00 | 6.00 | 6.00 | 50.00 | 300 | March 31, 2007 | (5) |
| Total ................. | | 92.17 | 92.17 | $92.17 | | $4,609 | |